UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

In Re. Anne Butler and William Butler §
§
§
Debtor(s) §

Case No. 25-51814

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 11/20/2025

Months Pending: 8

Industry Classification: 7 3 8 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/William Butler
Signature of Responsible Party

08/21/2026
Date

William Butler
Printed Name of Responsible Party

730 Mora Drive
Los Altos, CA 94024
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Anne Butler and William Butler Case No. 25-51814

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $58,837 | |
| b. | Total receipts (net of transfers between accounts) | $11,602 | $98,706 |
| c. | Total disbursements (net of transfers between accounts) | $15,901 | $180,782 |
| d. | Cash balance end of month (a+b-c) | $54,538 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $15,901 | $180,782 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 4 of 31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 7 of 31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $283 | $1,874 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $412 | $3,206 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ◯ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ◯ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◯ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ◯

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ◯

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◯ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◯ No ◯ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ◯ No ◉
  - If yes, are your premiums current? — Yes ◯ No ◯ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ◯
  - If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◯ No ◉

k. Has a disclosure statement been filed with the court? — Yes ◯ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ◯

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $5,380 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $6,914 |
| d. | Total income in the reporting period (a+b+c) | $12,294 |
| e. | Payroll deductions | $694 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $10,484 |
| h. | All other expenses | $256 |
| i. | Total expenses in the reporting period (e+f+g+h) | $11,435 |
| j. | Difference between total income and total expenses (d-i) | $859 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/William Butler | William Butler |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Joint | 07/21/2026 |
| Title | Date |

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

MOUNTAIN AMERICA CREDIT UNION

P.O. Box 2331 • Sandy, UT • 84091

# Account Statement

**1-800-748-4302 | www.macu.com**

Member Number: **XXXXXX6590**

Statement For: **07/01/2026 - 07/31/2026**



CHANGE SERVICE REQUESTED

196191 1086681 1/3 UNQ 08-01-26 CLT
001086680 1

Anne Harmsen Butler
929 Claremont Drive
Bountiful UT 84010

## Your Account Balances as of 07/31

| | |
|---|---|
| Primary Savings ID 01 | $2.24 |
| Money Market ID 20 | 5,090.65 |
| Myfree Checking ID 50 | 1,756.31 |
| **Account Balance Total** | $6,849.20 |
| Total Dividends Earned Year-To-Date | $11.75 |

Total Loan Interest Paid Year-To-Date $0.00

## PRIMARY SAVINGS ID 01

| | |
|---|---|
| Beginning Balance | $1,002.23 |
| 1 Total Deposits for | 0.01 |
| 1 Total Withdrawals for | 1,000.00- |
| Ending Balance | $2.24 |

Annual Percentage Yield earned 0.090% from 07/01/2026 through 07/31/2026

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 07/05 | Withdrawal Transfer To Share 0050 Home Banking | $1,000.00- | | $2.23 |
| 07/31 | Dividend Deposit | | 0.01 | 2.24 |

## MONEY MARKET ID 20

| | |
|---|---|
| Beginning Balance | $500.52 |
| 2 Total Deposits for | 4,590.13 |
| 0 Total Withdrawals for | 0.00 |
| Ending Balance | $5,090.65 |

Annual Percentage Yield earned 0.830% from 07/01/2026 through 07/31/2026

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 07/13 | Deposit Cash And Check | | $4,587.80 | $5,088.32 |
| 07/31 | Dividend Deposit | | 2.33 | 5,090.65 |

## MYFREE CHECKING ID 50

| | |
|---|---|
| Beginning Balance | $921.84 |
| 2 Total Deposits for | 1,036.46 |
| 3 Total Withdrawals for | 201.99- |
| Ending Balance | $1,756.31 |

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 07/05 | Deposit Transfer From Share 0001 Home Banking | | $1,000.00 | $1,921.84 |
| 07/15 | Card Purchase Amazon.Com*Rs2994Gk3 Terminal ID: 00000101 Seattle Wa Ref:000000493630 000000493630 | 14.13- | | 1,907.71 |
| 07/24 | Card Purchase Return Onequince* Q25498486 Terminal ID: 6Bbl3Qoy San Francisco Ca Ref:620525100104 620525100104 | | 36.46 | 1,944.17 |
| 07/27 | Withdrawal ACH Eos Ut Bountiful Iclub Fees Henry Butler | 10.71- | | 1,933.46 |
| 07/30 | Withdrawal ACH City Of Bountifu Bount Util Butler, Anne | 177.15- | | 1,756.31 |



Continued on next page.

MOUNTAIN AMERICA CREDIT UNION

P.O. BOX 2331, SANDY, UT 84091

*Questions?* **Contact us!**

**CALL** 1-800-748-4302 **GO TO** macu.com **ACCESS** our mobile app

## STATEMENT LEGEND

### DEPOSIT IDENTIFICATION

| | |
|---|---|
| **ID 01** | Primary Savings Account |
| **ID 02-05** | Secondary Savings Accounts |
| **ID 07** | Money Market Account |
| **ID 10** | IRA |
| **ID 11-19** | IRA Certificates |

### LOAN IDENTIFICATION

| | |
|---|---|
| **ID 50-56** | Checking Account |
| **ID 02-05** | Auto, Collateral OR Personal Loans |
| **ID 70-79** | Credit Card |
| **ID 85** | Swift Cash |
| **ID 89** | Equity Gold |

For account information, or to report a lost or stolen credit card, please contact the service center at **1-800-748-4302.**

**Mail loan payments to:**
Loan Servicing
P.O. Box 2331
Sandy, UT 84091

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR BILL

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us on a separate sheet at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible. You must notify us no later than sixty (60) days after the mailing date or date of the first bill on which the error or problem appeared. You can call us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
- If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate the transaction in question, we cannot report you as delinquent or take any action to collect the amount in question. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us toll-free at 1-800-748-4302 or write us at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible if you think your statement is wrong or if you need more information about a transfer on the statement on which the potential error or problem appeared. If the error or problem is on a personal account, you must notify us no later than sixty (60) days after the mailing date or date of the FIRST statement on which the problem or error appeared. If the error or problem is on a business account, you must notify us no later than two (2) business days after the posting date on which the transaction appeared.

- Tell us your name and account number.
- Describe the transfer you are unsure about and include to the extent possible the type and date,
- Explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send your complaint or question in writing within ten (10) business days. We will investigate your complaint and if we have determined an error, we will correct it within one (1) business day. If we expect it will take more than ten (10) business days, we will recredit your account for the amount you think is in error so that you will have use of the money during the time it takes to complete our investigation.

## CREDIT REPORTING

We may report information about your credit account to credit bureaus, including late payments, missed payments or other types of defaults on the account. We report information on a monthly basis. If you believe that we reported inaccurate information, please write us at Mountain America Consumer Loan Servicing, P.O. Box 2331, Sandy, UT 84091.

Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government
NCUA
National Credit Union Administration, a U.S. Government Agency
Federally insured by NCUA

THE FINANCE CHARGE IS COMPUTED ON THE UNPAID BALANCE FOR EACH DAY SUCH BALANCE IS OUTSTANDING. THE FINANCE CHARGE IS INCLUSIVE OF ALL COSTS FOR THE CREDIT INCLUDING WHAT PREVIOUSLY WAS TERMED "INTEREST." IT IS COMPUTED AT THE TIME A PAYMENT IS RECEIVED BY MULTIPLYING THE LOAN BALANCE BY THE NUMBER OF DAYS IT HAS BEEN OUTSTANDING BY THE PERIODIC RATE AS SHOWN ON THE FACE OF THE STATEMENT. THE LOAN BALANCE DOES NOT INCLUDE THE FINANCE CHARGE. THE FINANCE CHARGE DUE IS COMPUTED BY MULTIPLYING THE LOAN BALANCE BY THE PERIODIC RATE PER DAY AS SHOWN ON THE STATEMENT AND THEN MULTIPLYING THE RESULT BY THE NUMBER OF DAYS FROM THE LAST LOAN TRANSACTION TO THE CURRENT DATE.

MOUNTAIN AMERICA CREDIT UNION
P.O. Box 2331 • Sandy, UT • 84091

# Account Statement



**Fees Paid**

| Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|
| Acct-50 Total Return Item Fees | $0.00 | $0.00 | Acct-50 Total Overdraft Fees | $0.00 | $150.00 |
| Acct-50 Refunded Return Item Fees | $0.00 | $0.00 | Acct-50 Refunded Overdraft Fees | $0.00 | $0.00 |

1911086681 1 3/3 UNQ 08-01-26 CLT

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

June 23, 2026 through July 21, 2026
Account Number: [redacted]7727

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00719556 DRE 703 219 20326 NNNNNNNNNNN 1 000000000 15 0000
WILLIAM D BUTLER
PO BOX 16424
SALT LAKE CTY UT 84116-0424

07195560201000000022

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,816.77** |
| Deposits and Additions | 7,210.66 |
| ATM & Debit Card Withdrawals | -3,479.09 |
| Electronic Withdrawals | -3,741.37 |
| **Ending Balance** | **$1,806.97** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,816.77** |
| 06/23 | Card Purchase Return 06/22 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0237 | **92.23** | 1,909.00 |
| 06/23 | Card Purchase 06/22 Amazon Mktpl*Pq61L58 Amzn.Com/Bill WA Card 0237 | -16.32 | 1,892.68 |
| 06/23 | Card Purchase 06/22 Promisepay* Calwater Promise-Pay.C CA Card 0237 | -127.80 | 1,764.88 |
| 06/23 | Card Purchase 06/22 Crown Burgers #2 Salt Lake Cit UT Card 0237 | -35.84 | 1,729.04 |
| 06/23 | Card Purchase 06/22 Crown Burgers #2 Salt Lake Cit UT Card 0237 | -15.07 | 1,713.97 |
| 06/23 | Card Purchase 06/23 Pspt Sltlkc Prk 704-817-2500 NC Card 0237 | -7.00 | 1,706.97 |
| 06/23 | Card Purchase With Pin 06/23 Dollar General # Dg Salt Lake Cit UT Card 0237 | -9.65 | 1,697.32 |
| 06/24 | Card Purchase 06/23 Apple.Com/Bill 866-712-7753 CA Card 0237 | -43.37 | 1,653.95 |
| 06/24 | Card Purchase 06/24 Bambino Technologies Bambinoapp.CO FL Card 0237 | -71.25 | 1,582.70 |
| 06/24 | Recurring Card Purchase 06/24 Microsoft*Microsoft Microsoft.Com WA Card 0237 | -1.99 | 1,580.71 |
| 06/25 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,625.83 |
| 06/25 | Card Purchase 06/24 4Te*University of Uta 888-271-5870 UT Card 0237 | -295.94 | 3,329.89 |
| 06/25 | Card Purchase 06/23 Mcdonalds 17961 Salt Lake Cit UT Card 0237 | -19.20 | 3,310.69 |
| 06/25 | Card Purchase 06/24 Nicos Pizza 800-9355961 UT Card 0237 | -85.26 | 3,225.43 |
| 06/25 | Card Purchase With Pin 06/25 Smiths Mrktpl #4094 Salt Lake Cit UT Card 0237 | -92.99 | 3,132.44 |
| 06/29 | Card Purchase 06/26 Cafe Rio 0011 4th So Salt Lake Cit UT Card 0237 | -18.33 | 3,114.11 |

CHASE

June 23, 2026 through July 21, 2026

Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/29 | Card Purchase 06/26 Nielsens Frozen Custar 801-2927479 UT Card 0237 | -26.21 | 3,087.90 |
| 06/29 | Card Purchase 06/27 Chevron 0071050 855-285-9595 UT Card 0237 | -64.95 | 3,022.95 |
| 06/29 | Venmo Payment 1051260002769 Web ID: 3264681992 | -166.37 | 2,856.58 |
| 06/29 | Card Purchase 06/28 Starbucks 8007827282 800-782-7282 WA Card 0237 | -25.00 | 2,831.58 |
| 06/29 | Card Purchase With Pin 06/27 Dollar Tree Salt Lake Cit UT Card 0237 | -9.22 | 2,822.36 |
| 06/29 | Card Purchase 06/27 Lucky #1708 Salt Lake Cit UT Card 0237 | -58.08 | 2,764.28 |
| 06/29 | Card Purchase 06/27 Sq *Olympus Hills LA Salt Lake Cit UT Card 0237 | -41.85 | 2,722.43 |
| 06/29 | Card Purchase 06/28 Sq *Pizzeria Tasso Gosq.Com UT Card 0237 | -64.53 | 2,657.90 |
| 06/29 | Card Purchase 06/28 Lucky #1708 Salt Lake Cit UT Card 0237 | -34.58 | 2,623.32 |
| 06/29 | Recurring Card Purchase 06/29 Carshield 800-587-4021 MO Card 0237 | -86.75 | 2,536.57 |
| 06/29 | Card Purchase With Pin 06/29 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -102.87 | 2,433.70 |
| 06/30 | Recurring Card Purchase 06/30 Disney Plus 888-9057888 CA Card 0237 | -21.68 | 2,412.02 |
| 07/01 | Card Purchase 06/30 Tst*Victors Pizza CO Salt Lake Cit UT Card 0237 | -42.65 | 2,369.37 |
| 07/01 | Card Purchase 07/01 Lyft *Airport 06-30 Lyft.Com CA Card 0237 | -19.73 | 2,349.64 |
| 07/02 | Venmo Cashout PPD ID: 5264681992 | **106.57** | 2,456.21 |
| 07/02 | Card Purchase 07/02 Lyft *Airport 06-30 Lyft.Com CA Card 0237 | -73.63 | 2,382.58 |
| 07/02 | Card Purchase 07/01 Allstatehealthsolutio 888-781-0585 NC Card 0237 | -190.32 | 2,192.26 |
| 07/02 | Card Purchase 07/01 Ameritasinsgr 800-3009566 NE Card 0237 | -44.94 | 2,147.32 |
| 07/02 | Card Purchase 07/01 Sq *Nick The Greek Down San Jose CA Card 0237 | -23.29 | 2,124.03 |
| 07/03 | Card Purchase Return 07/03 Amazon Mktplace Pmts Amzn.Com/Bill WA Card 0237 | **48.91** | 2,172.94 |
| 07/03 | Recurring Card Purchase 07/02 State Farm Insurance 800-956-6310 IL Card 0237 | -299.52 | 1,873.42 |
| 07/03 | Card Purchase 07/02 Amazon Mktpl*9N0Fg4T Amzn.Com/Bill WA Card 0237 | -22.69 | 1,850.73 |
| 07/03 | Card Purchase 07/02 The UPS Store 6289 650-3975641 CA Card 0237 | -8.77 | 1,841.96 |
| 07/03 | Card Purchase With Pin 07/03 Ta Express Olan Ridgecrest CA Card 0237 | -15.72 | 1,826.24 |
| 07/06 | Card Purchase Return 07/02 Wal-Mart #2280 Mountain View CA Card 0237 | **20.79** | 1,847.03 |
| 07/06 | Card Purchase 07/03 365 Market Sw Troy MI Card 0237 | -2.00 | 1,845.03 |
| 07/06 | Card Purchase 07/03 365 Market Sw Troy MI Card 0237 | -2.69 | 1,842.34 |
| 07/06 | Card Purchase 07/03 365 Market Sw Troy MI Card 0237 | -5.46 | 1,836.88 |
| 07/06 | Card Purchase 07/03 Subway 46898 Lost Hills CA Card 0237 | -7.97 | 1,828.91 |
| 07/06 | Card Purchase With Pin 07/03 Lone Pine Market Lone Pine CA Card 0237 | -6.28 | 1,822.63 |
| 07/06 | Card Purchase 07/04 Alabama Hills Cafe Bake Lone Pine CA Card 0237 | -14.91 | 1,807.72 |
| 07/06 | Card Purchase With Pin 07/04 Lone Pine Market Lone Pine CA Card 0237 | -7.04 | 1,800.68 |
| 07/06 | Card Purchase 07/04 The Grill Lone Pine CA Card 0237 | -28.65 | 1,772.03 |
| 07/06 | Card Purchase 07/04 Elevation Sierra Advent Lone Pine CA Card 0237 | -17.23 | 1,754.80 |
| 07/06 | Card Purchase With Pin 07/04 Lone Pine Market Lone Pine CA Card 0237 | -8.07 | 1,746.73 |
| 07/06 | Card Purchase With Pin 07/04 Lone Pine Market Lone Pine CA Card 0237 | -7.69 | 1,739.04 |
| 07/07 | Card Purchase 07/06 Subway 46898 Lost Hills CA Card 0237 | -12.74 | 1,726.30 |
| 07/07 | Card Purchase With Pin 07/07 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -33.13 | 1,693.17 |

CHASE

June 23, 2026 through July 21, 2026

Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/08 | Card Purchase 07/08 Maverik #00263 Salt Salt Lake Cit UT Card 0237 | -6.27 | 1,686.90 |
| 07/08 | Venmo Payment 1051515372543 Web ID: 3264681992 | -1,000.00 | 686.90 |
| 07/09 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 2,732.02 |
| 07/09 | Card Purchase 07/09 Amazon Tips*619PR61U Amzn.Com/Bill WA Card 0237 | -1.00 | 2,731.02 |
| 07/10 | Venmo Payment 1051572229418 Web ID: 3264681992 | -1,500.00 | 1,231.02 |
| 07/13 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,222.00** | 2,453.02 |
| 07/13 | Card Purchase 07/09 Chick-Fil-A #05644 999-999-9999 UT Card 0237 | -22.81 | 2,430.21 |
| 07/13 | Card Purchase 07/10 Mcdonalds 10781 Salt Lake Cit UT Card 0237 | -2.41 | 2,427.80 |
| 07/13 | Card Purchase 07/10 Cafe Rio Online - Fp 801-441-5000 UT Card 0237 | -7.18 | 2,420.62 |
| 07/13 | Card Purchase 07/11 Mcdonalds 10781 Salt Lake Cit UT Card 0237 | -1.09 | 2,419.53 |
| 07/13 | Recurring Card Purchase 07/11 Xfinity Mobile 888-936-4968 PA Card 0237 | -162.74 | 2,256.79 |
| 07/13 | Card Purchase 07/11 Apple.Com/Bill 866-712-7753 CA Card 0237 | -36.81 | 2,219.98 |
| 07/13 | Card Purchase 07/11 Sq *Jd Flannel Donut Salt Lake Cit UT Card 0237 | -27.95 | 2,192.03 |
| 07/13 | Card Purchase With Pin 07/11 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -99.28 | 2,092.75 |
| 07/13 | Venmo Payment 1051612606833 Web ID: 3264681992 | -875.00 | 1,217.75 |
| 07/14 | Card Purchase 07/13 Safe2Drive 800-7631297 CA Card 0237 | -24.95 | 1,192.80 |
| 07/15 | Card Purchase 07/15 Apple.Com/Bill 866-712-7753 CA Card 0237 | -47.67 | 1,145.13 |
| 07/16 | Simple Products Bill Butle PPD ID: 1841625053 | **594.87** | 1,740.00 |
| 07/16 | Card Purchase 07/14 Mcdonalds 32093 Draper UT Card 0237 | -1.08 | 1,738.92 |
| 07/16 | Recurring Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -40.70 | 1,698.22 |
| 07/16 | Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -32.49 | 1,665.73 |
| 07/16 | Card Purchase 07/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -29.24 | 1,636.49 |
| 07/17 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **998.00** | 2,634.49 |
| 07/17 | Card Purchase 07/16 4Te*University of Uta 888-271-5870 UT Card 0237 | -295.94 | 2,338.55 |
| 07/20 | Card Purchase Return 07/17 Smiths Food #4069 Salt Lake Cty UT Card 0237 | **37.05** | 2,375.60 |
| 07/20 | Card Purchase 07/16 Mcdonalds 2668 Denver CO Card 0237 | -1.08 | 2,374.52 |
| 07/20 | Card Purchase 07/18 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.17 | 2,320.35 |
| 07/20 | Card Purchase 07/18 Cafe Rio 0011 4th So Salt Lake Cit UT Card 0237 | -29.32 | 2,291.03 |
| 07/20 | Card Purchase 07/18 Apple.Com/Bill 866-712-7753 CA Card 0237 | -37.94 | 2,253.09 |
| 07/20 | Card Purchase 07/18 Sq *Christian Center of Park City UT Card 0237 | -15.00 | 2,238.09 |
| 07/20 | Card Purchase 07/18 Tst*The Copper Onion Salt Lake Cit UT Card 0237 | -36.64 | 2,201.45 |
| 07/20 | Recurring Card Purchase 07/20 Yah*Mail Plus 800-361-5610 NY Card 0237 | -5.00 | 2,196.45 |
| 07/20 | Venmo Payment 1051787152625 Web ID: 3264681992 | -200.00 | 1,996.45 |
| 07/21 | Card Purchase 07/18 Broadway Centre Gara Salt Lake Cit UT Card 0237 | -6.00 | 1,990.45 |
| 07/21 | Card Purchase 07/20 Megaplex Theatres Www.Megaplext UT Card 0237 | -15.76 | 1,974.69 |
| 07/21 | Card Purchase 07/21 Tst* Red Rock Brewin Salt Lake Cit UT Card 0237 | -47.50 | 1,927.19 |
| 07/21 | Card Purchase 07/21 Apple.Com/Bill 866-712-7753 CA Card 0237 | -50.94 | 1,876.25 |
| 07/21 | Card Purchase With Pin 07/21 Smiths-Fuel #906 117 Salt Lake Cit UT Card 0237 | -69.28 | 1,806.97 |
| | **Ending Balance** | | **$1,806.97** |

CHASE

June 23, 2026 through July 21, 2026

Account Number: [redacted]7727

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (Your total qualifying electronic deposits this period were $7,986.68. Some deposits may be listed on your previous statement)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 19 of 31

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 22, 2026 through August 21, 2026
Account Number: [redacted]7727

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00717029 DRE 703 219 23426 NNNNNNNNNNN 1 000000000 15 0000 AT 00
WILLIAM D BUTLER
PO BOX 16424
SALT LAKE CTY UT 84116-0424

07170290201000000022

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,806.97** |
| Deposits and Additions | 10,313.69 |
| ATM & Debit Card Withdrawals | -4,674.55 |
| Electronic Withdrawals | -4,750.65 |
| **Ending Balance** | **$2,695.46** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,806.97** |
| 07/22 | Card Purchase 07/20 Mcdonalds 32093 Draper UT Card 0237 | -6.05 | 1,800.92 |
| 07/22 | Card Purchase 07/21 Sq *Jurassic Tacos Draper UT Card 0237 | -11.53 | 1,789.39 |
| 07/22 | Card Purchase 07/21 Megaplex Theatres Www.Megaplext UT Card 0237 | -7.88 | 1,781.51 |
| 07/22 | Card Purchase 07/21 Aoki Lehi UT Card 0237 | -65.10 | 1,716.41 |
| 07/22 | Card Purchase 07/21 Maverik #00683 Lehi Lehi UT Card 0237 | -11.62 | 1,704.79 |
| 07/22 | Card Purchase 07/21 Megaplex At Thanksgivin Lehi UT Card 0237 | -5.63 | 1,699.16 |
| 07/22 | Venmo Payment 1051827916911 Web ID: 3264681992 | -462.00 | 1,237.16 |
| 07/23 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,282.28 |
| 07/23 | Card Purchase 07/23 Py *Randy's Donuts 1 - Inglewood CA Card 0237 | -10.18 | 3,272.10 |
| 07/23 | Quarterly Fee Payment 6S4Lmtp6To1 Web ID: 1501000502 | -256.00 | 3,016.10 |
| 07/24 | Card Purchase 07/23 Hotelcom73502904623822 Hotels.Com WA Card 0237 | -90.00 | 2,926.10 |
| 07/24 | Card Purchase 07/24 Apple.Com/Bill 866-712-7753 CA Card 0237 | -50.94 | 2,875.16 |
| 07/24 | Recurring Card Purchase 07/24 Microsoft*Microsoft Microsoft.Com WA Card 0237 | -1.99 | 2,873.17 |
| 07/24 | Card Purchase With Pin 07/24 Walgreens Store 3201 W Los Angeles CA Card 0237 | -19.08 | 2,854.09 |
| 07/27 | Card Purchase 07/24 Mcdonalds 25492 Los Angeles CA Card 0237 | -2.20 | 2,851.89 |
| 07/27 | Card Purchase With Pin 07/24 7-Eleven Los Angeles CA Card 0237 | -3.83 | 2,848.06 |
| 07/27 | Card Purchase 07/25 Tst*Tacos El Gavilan - Hollywood CA Card 0237 | -13.02 | 2,835.04 |
| 07/27 | Card Purchase With Pin 07/25 Wm Supercenter #4557 Las Vegas NV Card 0237 | -16.44 | 2,818.60 |



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 20 of 31

CHASE

July 22, 2026 through August 21, 2026

Account Number: [redacted]7727

## TRANSCTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/27 | Card Purchase 07/26 Bellagio Htl Self Park Las Vegas NV Card 0237 | -25.00 | 2,793.60 |
| 07/27 | Card Purchase 07/26 Prime Video Channels Amzn.Com/Bill WA Card 0237 | -7.58 | 2,786.02 |
| 07/27 | Card Purchase 07/26 Venetian Self Parking Las Vegas NV Card 0237 | -25.00 | 2,761.02 |
| 07/27 | Card Purchase With Pin 07/27 Smiths Food #418 20 N Saint George UT Card 0237 | -9.60 | 2,751.42 |
| 07/28 | Card Purchase 07/26 Bouchon Restaurant Las Vegas NV Card 0237 | -84.53 | 2,666.89 |
| 07/28 | Card Purchase 07/28 Apple.Com/Bill 866-712-7753 CA Card 0237 | -43.35 | 2,623.54 |
| 07/29 | Card Purchase 07/27 Sol Foods Supermark Springdale UT Card 0237 | -9.43 | 2,614.11 |
| 07/29 | Card Purchase 07/28 Sq *Ganache-D, LLC Cedar City UT Card 0237 | -6.38 | 2,607.73 |
| 07/29 | Recurring Card Purchase 07/29 Carshield 800-587-4021 MO Card 0237 | -86.75 | 2,520.98 |
| 07/30 | Card Purchase 07/29 Allstate Health 888-781-0585 NC Card 0237 | -190.32 | 2,330.66 |
| 07/30 | Card Purchase 07/29 Sq *Andrew Middleditc Corte Madera CA Card 0237 | -630.00 | 1,700.66 |
| 07/30 | Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 0237 | -40.07 | 1,660.59 |
| 07/30 | Card Purchase 07/29 Sq *Great Basin Cafe Baker NV Card 0237 | -4.26 | 1,656.33 |
| 07/30 | Recurring Card Purchase 07/30 Disney Plus 888-9057888 CA Card 0237 | -21.68 | 1,634.65 |
| 07/31 | Card Purchase 07/31 Sp Neova Neova.Com NJ Card 0237 | -70.25 | 1,564.40 |
| 08/03 | Card Purchase 07/31 Redwood Rec Center West Valley C UT Card 0237 | -141.00 | 1,423.40 |
| 08/03 | Card Purchase 08/01 Apple.Com/Bill 866-712-7753 CA Card 0237 | -37.92 | 1,385.48 |
| 08/03 | Card Purchase With Pin 07/31 Raley's 114 Carson City NV Card 0237 | -12.48 | 1,373.00 |
| 08/03 | Card Purchase 08/01 Ameritasinsgr 402-4677737 NE Card 0237 | -44.94 | 1,328.06 |
| 08/03 | Card Purchase 08/01 Starbucks 8007827282 800-782-7282 WA Card 0237 | -25.00 | 1,303.06 |
| 08/03 | Card Purchase 08/01 Apple.Com/Bill 866-712-7753 CA Card 0237 | -8.67 | 1,294.39 |
| 08/03 | Card Purchase 08/02 Tst*Manresa Bread - Los Los Altos CA Card 0237 | -10.96 | 1,283.43 |
| 08/03 | Card Purchase 08/03 Apple.Com/Bill 866-712-7753 CA Card 0237 | -68.27 | 1,215.16 |
| 08/03 | Card Purchase 08/02 Rmcf - Slc - Salt Lake Cit UT Card 0237 | -15.17 | 1,199.99 |
| 08/04 | Venmo Cashout PPD ID: 5264681992 | **40.00** | 1,239.99 |
| 08/04 | Card Purchase 08/03 188-Redwood Road 8014415000 UT Card 0237 | -18.03 | 1,221.96 |
| 08/04 | Card Purchase 08/04 U-Dot-Express Lane 855-813-9127 UT Card 0237 | -30.00 | 1,191.96 |
| 08/04 | Card Purchase With Pin 08/03 Domino's 7513 Salt Lake Cit UT Card 0237 | -18.02 | 1,173.94 |
| 08/04 | Venmo Payment 1052127821769 Web ID: 3264681992 | -219.65 | 954.29 |
| 08/04 | Card Purchase With Pin 08/04 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -134.26 | 820.03 |
| 08/05 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,305.00** | 2,125.03 |
| 08/05 | Recurring Card Purchase 08/04 State Farm Insurance 800-956-6310 IL Card 0237 | -258.52 | 1,866.51 |
| 08/05 | Card Purchase 08/04 Crown Burgers #3 801-9728586 UT Card 0237 | -32.54 | 1,833.97 |
| 08/05 | Card Purchase 08/04 Sq *Crave Cookies of Salt Lake Cit UT Card 0237 | -16.12 | 1,817.85 |
| 08/05 | Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.17 | 1,763.68 |
| 08/06 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,808.80 |
| 08/06 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,720.00** | 5,528.80 |
| 08/06 | Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 0237 | -32.52 | 5,496.28 |
| 08/06 | Card Purchase 08/06 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 5,442.07 |
| 08/06 | Venmo Payment 1052167223958 Web ID: 3264681992 | -1,000.00 | 4,442.07 |
| 08/07 | Card Purchase 08/07 Apple.Com/Bill 866-712-7753 CA Card 0237 | -108.44 | 4,333.63 |
| 08/10 | Card Purchase Return 08/09 Sq *Redwood Rd Locat Salt Lake Cit UT Card 0237 | **23.31** | 4,356.94 |

CHASE

July 22, 2026 through August 21, 2026

Account Number: [redacted]7727

# TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/10 | Card Purchase 08/07 188-Redwood Road 8014415000 UT Card 0237 | -7.73 | 4,349.21 |
| 08/10 | Card Purchase 08/07 Vip Carwash 3 Salt Lake Cty UT Card 0237 | -10.00 | 4,339.21 |
| 08/10 | Card Purchase 08/07 Handels Homemade Woods Woods Cross UT Card 0237 | -12.39 | 4,326.82 |
| 08/10 | Card Purchase 08/08 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 4,272.61 |
| 08/10 | Venmo Payment 1052199903828 Web ID: 3264681992 | -850.00 | 3,422.61 |
| 08/10 | Card Purchase 08/08 Sq *Redwood Rd Locat Salt Lake Cit UT Card 0237 | -23.31 | 3,399.30 |
| 08/10 | Card Purchase 08/09 Sq *Pizzeria Tasso Gosq.Com UT Card 0237 | -53.69 | 3,345.61 |
| 08/10 | Recurring Card Purchase 08/09 Cheddarup* East High Cheddarup.Com CO Card 0237 | -75.00 | 3,270.61 |
| 08/10 | Venmo Payment 1052236417463 Web ID: 3264681992 | -1,500.00 | 1,770.61 |
| 08/10 | Venmo Payment 1052236412466 Web ID: 3264681992 | -300.00 | 1,470.61 |
| 08/10 | Recurring Card Purchase 08/10 Xfinity Mobile 888-936-4968 PA Card 0237 | -163.27 | 1,307.34 |
| 08/10 | Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 0237 | -65.04 | 1,242.30 |
| 08/10 | Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 0237 | -86.75 | 1,155.55 |
| 08/12 | Card Purchase 08/11 Global Work Ai Globalwork.Ai De Card 0237 | -44.99 | 1,110.56 |
| 08/12 | Card Purchase 08/11 Chevron 0391058 385-421-9195 UT Card 0237 | -4.73 | 1,105.83 |
| 08/12 | Card Purchase 08/11 Independent Dealer Solu Midvale UT Card 0237 | -7.50 | 1,098.33 |
| 08/12 | Card Purchase 08/11 Independent Dealer Solu Midvale UT Card 0237 | -6.00 | 1,092.33 |
| 08/13 | Card Purchase 08/12 IN-N-Out Roseville Roseville CA Card 0237 | -9.97 | 1,082.36 |
| 08/14 | Real Time Payment Credit Recd From Aba/Contr Bnk-121042882 From: Stripe LLC/Stripe, LLC Ref: St-Dov3llewpefhxctpw Info: Text-/Vxr/0010000271903040Rmtinf-St-Dov3llewpefhxctpwby2 Link.Com Account Verification Iid: 20260814121000248P1Bpfao86511731215 Recd: 21:59:02 Trn: 3024552226Gd | **0.01** | 1,082.37 |
| 08/14 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,060.00** | 2,142.37 |
| 08/14 | Card Purchase 08/13 Sq *Hinodeya San Jose San Jose CA Card 0237 | -57.00 | 2,085.37 |
| 08/17 | ATM Cash Deposit 08/16 201 S Main St Salt Lake Cit UT Card 0237 | **30.00** | 2,115.37 |
| 08/17 | Card Purchase 08/15 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 2,061.16 |
| 08/17 | Card Purchase 08/16 4Te*University of Uta 888-271-5870 UT Card 0237 | -295.94 | 1,765.22 |
| 08/17 | Card Purchase 08/16 Salt Lake County Salt Lake Cit UT Card 0237 | -362.00 | 1,403.22 |
| 08/17 | Recurring Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -40.72 | 1,362.50 |
| 08/17 | Card Purchase With Pin 08/15 Domino's 7513 Salt Lake Cit UT Card 0237 | -20.30 | 1,342.20 |
| 08/17 | Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -119.27 | 1,222.93 |
| 08/17 | Card Purchase 08/16 Little Am Salt Lake Salt Lake Cit UT Card 0237 | -90.60 | 1,132.33 |
| 08/17 | Card Purchase With Pin 08/16 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -159.90 | 972.43 |
| 08/17 | Link.Com Gofan.CO-U St-A7E1C1S3R6V0 Web ID: 1800948598 | -13.00 | 959.43 |
| 08/17 | Card Purchase With Pin 08/17 Walgreens Store 531 Salt Lake Cit UT Card 0237 | -20.76 | 938.67 |
| 08/19 | Card Purchase 08/18 Cafe Rio Online - Fp 801-441-5000 UT Card 0237 | -17.18 | 921.49 |
| 08/19 | Card Purchase 08/18 Cafe Rio 0159 Woodscro Woods Cross UT Card 0237 | -2.58 | 918.91 |
| 08/19 | Card Purchase 08/18 Sq *Blacksmith Ice Crea Bountiful UT Card 0237 | -15.54 | 903.37 |
| 08/19 | Card Purchase 08/18 Mrs Cavanaughs Bountifu Bountiful UT Card 0237 | -22.07 | 881.30 |
| 08/20 | Simple Products Payroll PPD ID: 9111111101 | **2,045.13** | 2,926.43 |
| 08/20 | Card Purchase 08/20 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 2,872.22 |
| 08/20 | Recurring Card Purchase 08/20 Yah*Mail Plus 800-361-5610 NY Card 0237 | -5.00 | 2,867.22 |



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 22 of 31

CHASE

July 22, 2026 through August 21, 2026

Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 08/21 | Card Purchase | 08/20 Mcdonalds 17961 Salt Lake Cit UT Card 0237 | -4.04 | 2,863.18 |
| 08/21 | Card Purchase | 08/20 Mrs Cavanaughs Bountifu Bountiful UT Card 0237 | -8.72 | 2,854.46 |
| 08/21 | Card Purchase | 08/20 Davis School District 801-402-5235 UT Card 0237 | -9.00 | 2,845.46 |
| 08/21 | Venmo Payment | 1052501565806 Web ID: 3264681992 | -150.00 | 2,695.46 |
| | **Ending Balance** | | | **$2,695.46** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (Your total qualifying electronic deposits this period were S10,260.38. Some deposits may be listed on your previous statement)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

June 16, 2026 through July 15, 2026
Account Number: [redacted]4886

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00766100 DRE 703 219 19726 NNNNNNNNNNN 1 000000000 11 0000
ANNE H BUTLER
929 CLAREMONT DR
BOUNTIFUL UT 84010-2312

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$55,770.11** |
| Deposits and Additions | 42.89 |
| ATM & Debit Card Withdrawals | -6,714.45 |
| **Ending Balance** | **$49,098.55** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$55,770.11** |
| 06/16 | Card Purchase 06/15 Deer Valley Grocery Park City UT Card 2008 | -22.11 | 55,748.00 |
| 06/17 | Card Purchase With Pin 06/17 Fresh Market Park City Park City UT Card 2008 | -40.09 | 55,707.91 |
| 06/18 | Card Purchase 06/17 Deer Valley Grocery Park City UT Card 2008 | -11.06 | 55,696.85 |
| 06/18 | Card Purchase 06/17 Tst*Baja Cantina Park City UT Card 2008 | -34.93 | 55,661.92 |
| 06/18 | Card Purchase 06/17 Chevron 0351880 Park City UT Card 2008 | -83.18 | 55,578.74 |
| 06/18 | Card Purchase 06/18 Car Care Amenities Park City UT Card 2008 | -2.50 | 55,576.24 |
| 06/22 | Card Purchase 06/19 Walmart.Com 800-925-6278 AR Card 2008 | -81.15 | 55,495.09 |
| 06/22 | Card Purchase 06/18 Sq *30 Minute Tire - PA Park City UT Card 2008 | -46.35 | 55,448.74 |
| 06/22 | Card Purchase 06/19 Silver Lake Rest Dv Park City UT Card 2008 | -21.00 | 55,427.74 |
| 06/22 | Card Purchase 06/19 Silver Lake Rest Dv Park City UT Card 2008 | -11.06 | 55,416.68 |
| 06/22 | Card Purchase With Pin 06/19 Fresh Market Park City Park City UT Card 2008 | -12.02 | 55,404.66 |
| 06/22 | Card Purchase 06/20 Deer Valley Lodge Park City UT Card 2008 | -9.86 | 55,394.80 |
| 06/22 | Card Purchase 06/20 Deer Valley Grocery Park City UT Card 2008 | -10.95 | 55,383.85 |
| 06/22 | Card Purchase With Pin 06/20 Smith's Food #4093 Woods Cross UT Card 2008 | -84.68 | 55,299.17 |
| 06/22 | Card Purchase 06/21 Match.Com 800-9262824 TX Card 2008 | -34.99 | 55,264.18 |
| 06/22 | Card Purchase With Pin 06/22 Costco Whse #0735 W Bountiful UT Card 2008 | -820.13 | 54,444.05 |
| 06/22 | Card Purchase With Pin 06/22 Dollar Tree Bountiful UT Card 2008 | -9.07 | 54,434.98 |
| 06/22 | Card Purchase With Pin 06/22 Wm Supercenter #3366 Centerville UT Card 2008 | -10.73 | 54,424.25 |
| 06/23 | Card Purchase 06/22 Mcdonald's F17972 Bountiful UT Card 2008 | -3.23 | 54,421.02 |

CHASE

June 16, 2026 through July 15, 2026
Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 06/24 | Card Purchase 06/23 H&M 0289Farmington Farmington UT Card 2008 | -8.57 | 54,412.45 |
| 06/24 | Card Purchase 06/23 Mrs Cavanaughs Bountifu Bountiful UT Card 2008 | -7.70 | 54,404.75 |
| 06/24 | Card Purchase 06/23 Ls Slc Rose Park Gc 801-4857823 UT Card 2008 | -106.00 | 54,298.75 |
| 06/24 | Card Purchase With Pin 06/24 Costco Gas #0735 W Bountiful UT Card 2008 | -15.64 | 54,283.11 |
| 06/25 | Card Purchase With Pin 06/24 Ebay Commerce Inc. San Jose CA Card 2008 | -23.16 | 54,259.95 |
| 06/26 | Card Purchase 06/25 Ccri By Upma Salt Lake Cit UT Card 2008 | -3.00 | 54,256.95 |
| 06/29 | Card Purchase 06/28 Walmart.Com 800-925-6278 AR Card 2008 | -73.11 | 54,183.84 |
| 06/29 | Card Purchase 06/26 Corner 22 Bountiful UT Card 2008 | -3.61 | 54,180.23 |
| 06/29 | Card Purchase 06/26 Ccri By Upma Salt Lake Cit UT Card 2008 | -6.00 | 54,174.23 |
| 06/29 | Card Purchase With Pin 06/28 Maverik #488 Draper UT Card 2008 | -71.68 | 54,102.55 |
| 06/29 | Card Purchase With Pin 06/29 Usps PO 49085001 20 S Bountiful UT Card 2008 | -11.50 | 54,091.05 |
| 06/29 | Card Purchase With Pin 06/29 Sprouts Farmers Market Bountiful UT Card 2008 | -47.62 | 54,043.43 |
| 06/30 | Card Purchase With Pin 06/30 Smith's Food #4093 Woods Cross UT Card 2008 | -30.72 | 54,012.71 |
| 06/30 | Card Purchase With Pin 06/30 Smith's Food #4093 Woods Cross UT Card 2008 | -11.74 | 54,000.97 |
| 07/01 | Card Purchase With Pin 07/01 Five Below 3039 Bountiful UT Card 2008 | -32.38 | 53,968.59 |
| 07/02 | Card Purchase 07/01 Sally Beauty #1539 Bountiful UT Card 2008 | -11.79 | 53,956.80 |
| 07/02 | Card Purchase With Pin 07/02 Burt Brothers 34 288 North Salt LA UT Card 2008 | -238.86 | 53,717.94 |
| 07/03 | Card Purchase 07/02 At Your Convenience LLC Bountiful UT Card 2008 | -2.66 | 53,715.28 |
| 07/03 | Card Purchase 07/02 Post Mart 801-3735900 UT Card 2008 | -5.00 | 53,710.28 |
| 07/06 | Card Purchase 07/02 LA Frontera Midvale UT Card 2008 | -39.61 | 53,670.67 |
| 07/06 | Card Purchase 07/04 Fandango * Fandango.Com CA Card 2008 | -5.00 | 53,665.67 |
| 07/06 | Card Purchase 07/04 Fandango * Fandango.Com CA Card 2008 | -5.00 | 53,660.67 |
| 07/06 | Card Purchase 07/04 Sp Natori Natori.Com NY Card 2008 | -59.00 | 53,601.67 |
| 07/06 | Card Purchase 07/04 Cinemark 54 Boxcon Salt Lake Cit UT Card 2008 | -11.12 | 53,590.55 |
| 07/06 | Card Purchase 07/04 Cinemark Salt Lake Cit UT Card 2008 | -7.97 | 53,582.58 |
| 07/06 | Card Purchase 07/04 Zao Asian Cafe - Sug Salt Lake Cit UT Card 2008 | -9.03 | 53,573.55 |
| 07/06 | Card Purchase 07/04 Chevron 0203420 Woods Cross UT Card 2008 | -66.49 | 53,507.06 |
| 07/06 | Card Purchase With Pin 07/04 Smith's Food #4093 Woods Cross UT Card 2008 | -105.64 | 53,401.42 |
| 07/06 | Card Purchase 07/05 Apf*V7 Realty Services 801-6007085 UT Card 2008 | -3,559.99 | 49,841.43 |
| 07/06 | Card Purchase 07/05 Sq *Ecco Carpentry West Jordan UT Card 2008 | -6.25 | 49,835.18 |
| 07/06 | Card Purchase With Pin 07/06 Wholefds Suh 104 113 Salt Lake Cit UT Card 2008 | -9.57 | 49,825.61 |
| 07/06 | Card Purchase With Pin 07/06 Tjmaxx #0787 Bountiful UT Card 2008 | -42.89 | 49,782.72 |
| 07/07 | Card Purchase 07/05 Levy@ 2Slkc Sandy UT Card 2008 | -12.46 | 49,770.26 |
| 07/07 | Card Purchase 07/06 Tst*Hearth And Hill- Salt Lake Cit UT Card 2008 | -30.25 | 49,740.01 |
| 07/07 | Card Purchase 07/06 Sq *Mister Dog West Jordan UT Card 2008 | -20.00 | 49,720.01 |
| 07/07 | Card Purchase 07/06 Levy@ 2Slkc Sandy UT Card 2008 | -27.02 | 49,692.99 |
| 07/07 | Card Purchase 07/06 Levy@ 2Slkc Sandy UT Card 2008 | -8.84 | 49,684.15 |
| 07/08 | Card Purchase 07/07 Uofu Hospital Op PHA Salt Lake Cit UT Card 2008 | -9.04 | 49,675.11 |



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 25 of 31

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 07/08 | Card Purchase 2008 | 07/07 Uofu Hospital Cafete Salt Lake Cit UT Card | -20.96 | 49,654.15 |
| 07/08 | Payment Sent | 07/07 Venmo *Emily Lee New York NY Card 2008 | -45.00 | 49,609.15 |
| 07/09 | Card Purchase | 07/08 Chevron 0309389 Elwood UT Card 2008 | -2.12 | 49,607.03 |
| 07/13 | Purchase Return | 07/13 Tjmaxx #0787 Bountiful UT Card 2008 | **42.89** | 49,649.92 |
| 07/13 | Card Purchase | 07/11 Nitz Pine Store Pine ID Card 2008 | -9.90 | 49,640.02 |
| 07/13 | Card Purchase Card 2008 | 07/13 Quickquack* O F3E3Fde 188-87722792 CA | -12.99 | 49,627.03 |
| 07/13 | Card Purchase With Pin | 07/13 Ernie's Too Bou Woods Cross UT Card 2008 | -70.50 | 49,556.53 |
| 07/14 | Card Purchase With Pin | 07/14 Fresh Market Provo Provo UT Card 2008 | -49.44 | 49,507.09 |
| 07/15 | Card Purchase | 07/14 Walmart.Com 800-925-6278 AR Card 2008 | -125.28 | 49,381.81 |
| 07/15 | Card Purchase | 07/14 Provo Recreation Center Provo UT Card 2008 | -17.50 | 49,364.31 |
| 07/15 | Card Purchase 2008 | 07/15 Sp Schutt Sports 132 Schuttsports. IN Card | -32.84 | 49,331.47 |
| 07/15 | Card Purchase 2008 | 07/15 Dickssportinggoods.Com Coraopolis PA Card | -36.20 | 49,295.27 |
| 07/15 | Recurring Card Purchase 2008 | 07/15 Tmobile*Auto Pay 800-937-8997 WA Card | -178.22 | 49,117.05 |
| 07/15 | Card Purchase With Pin 2008 | 07/15 Smith's Food #4093 Woods Cross UT Card | -18.50 | 49,098.55 |
| | **Ending Balance** | | | **$49,098.55** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (You did not have a qualifying electronic deposit this statement period)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

17661000202000000062

CHASE

June 16, 2026 through July 15, 2026

Account Number: [redacted]4886

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 27 of 31

**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 16, 2026 through August 17, 2026
Account Number: [redacted]4886

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00765402 DRE 703 219 23026 NNNNNNNNNNN 1 000000000 11 0000 AT 00
ANNE H BUTLER
929 CLAREMONT DR
BOUNTIFUL UT 84010-2312

07654020201000000022

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$49,098.55** |
| Deposits and Additions | 48.25 |
| ATM & Debit Card Withdrawals | -7,970.69 |
| Fees | -3.66 |
| **Ending Balance** | **$41,172.45** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$49,098.55** |
| 07/16 | Card Purchase 07/15 Sq *Holy Crepe Centerville UT Card 2008 | -23.11 | 49,075.44 |
| 07/16 | Recurring Card Purchase 07/16 Veritas Mental Healt Veritasmental UT Card 2008 | -50.00 | 49,025.44 |
| 07/16 | Card Purchase 07/15 Dickssportinggoods.Com Coraopolis PA Card 2008 | -104.02 | 48,921.42 |
| 07/16 | Payment Sent 07/16 Venmo *Mariza Vargas New York NY Card 2008 | -105.00 | 48,816.42 |
| 07/17 | Card Purchase 07/16 United 01621213688 United.Com TX Card 2008 | -144.20 | 48,672.22 |
| 07/17 | Card Purchase 07/16 Skiplagged*Qtcsba Skiplagged.CO NY Card 2008 | -17.63 | 48,654.59 |
| 07/20 | Card Purchase 07/16 Alaska Air 02721521219 Seattle WA Card 2008 | -176.21 | 48,478.38 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -85.41 | 48,392.97 |
| 07/20 | Card Purchase 07/19 Tst* Slc - Coffee Be Salt Lake Cit UT Card 2008 | -3.82 | 48,389.15 |
| 07/20 | Card Purchase With Pin 07/18 Wendy's #29950 San Diego CA Card 2008 | -12.48 | 48,376.67 |
| 07/20 | Card Purchase 07/20 Walmart.Com 800-925-6278 AR Card 2008 | -138.67 | 48,238.00 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -9.92 | 48,228.08 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -3.58 | 48,224.50 |
| 07/20 | Card Purchase 07/18 Mission Market San Diego CA Card 2008 | -8.24 | 48,216.26 |
| 07/20 | Card Purchase 07/18 Capri Pizza Pasta & Kab San Diego CA Card 2008 | -7.82 | 48,208.44 |
| 07/20 | Card Purchase 07/18 Capri Pizza Pasta & Kab San Diego CA Card 2008 | -2.24 | 48,206.20 |
| 07/20 | Payment Sent 07/20 Venmo *Emily Lee Visa Direct NY Card 2008 | -45.00 | 48,161.20 |

CHASE

July 16, 2026 through August 17, 2026

Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/20 | Payment Sent 07/20 Venmo *Teddy Butler Visa Direct NY Card 2008 | -66.64 | 48,094.56 |
| 07/21 | Card Purchase 07/20 Match.Com 800-9262824 TX Card 2008 | -22.50 | 48,072.06 |
| 07/21 | Recurring Card Purchase 07/20 Veritas Mental Healt Veritasmental UT Card 2008 | -45.00 | 48,027.06 |
| 07/21 | Card Purchase 07/20 San Camden T2W 6251162 San Diego CA Card 2008 | -13.17 | 48,013.89 |
| 07/22 | Card Purchase 07/21 Lyft *Airport 07-20 Lyft.Com CA Card 2008 | -63.98 | 47,949.91 |
| 07/22 | Card Purchase 07/21 Economycarrentals Zug Card 2008 | -23.83 | 47,926.08 |
| 07/22 | Card Purchase 07/22 Tst* Napa Farms Equa San Francisco CA Card 2008 | -11.32 | 47,914.76 |
| 07/23 | Card Purchase 07/22 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -16.09 | 47,898.67 |
| 07/23 | Card Purchase 07/22 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -7.81 | 47,890.86 |
| 07/23 | Card Purchase 07/22 Tst* Salt And Straw - L San Diego CA Card 2008 | -9.25 | 47,881.61 |
| 07/24 | Card Purchase 07/24 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 47,873.04 |
| 07/24 | Card Purchase 07/23 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -19.61 | 47,853.43 |
| 07/24 | Card Purchase 07/24 Tst* Sweet Shoppe San Diego CA Card 2008 | -5.39 | 47,848.04 |
| 07/24 | Card Purchase 07/23 Sq *Crepe Brulee San Diego CA Card 2008 | -12.92 | 47,835.12 |
| 07/24 | Payment Sent 07/24 Venmo *Tommy Butler Visa Direct NY Card 2008 | -175.00 | 47,660.12 |
| 07/27 | Card Purchase 07/26 Walmart.Com 800-925-6278 AR Card 2008 | -67.67 | 47,592.45 |
| 07/27 | Card Purchase 07/24 Venmo *Venmo Apps 8558124430 NY Card 2008 | -175.00 | 47,417.45 |
| 07/27 | Card Purchase 07/24 Beachfire Bar & Grill 949-3663232 CA Card 2008 | -25.80 | 47,391.65 |
| 07/27 | Card Purchase 07/25 Sq *Donutman Joe?S San Diego CA Card 2008 | -12.00 | 47,379.65 |
| 07/27 | Card Purchase 07/25 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -8.95 | 47,370.70 |
| 07/27 | Card Purchase 07/26 Mutual App Www.Mutual.Ap UT Card 2008 | -35.99 | 47,334.71 |
| 07/27 | Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 47,326.14 |
| 07/27 | Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 2008 | -48.25 | 47,277.89 |
| 07/27 | Non-Chase ATM Withdraw 07/27 2892 Mission Blvd San Diego CA Card 2008 | -202.99 | 47,074.90 |
| 07/27 | Card Purchase With Pin 07/27 Costco Whse #0401 San Diego CA Card 2008 | -88.13 | 46,986.77 |
| 07/27 | Non-Chase ATM Fee-With | -3.00 | 46,983.77 |
| 07/28 | Card Purchase 07/27 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -17.76 | 46,966.01 |
| 07/28 | Payment Sent 07/28 Venmo *Tommy Butler Visa Direct NY Card 2008 | -687.00 | 46,279.01 |
| 07/28 | Card Purchase With Pin 07/28 Trader Joe S #02 Trade San Diego CA Card 2008 | -38.57 | 46,240.44 |
| 07/30 | Card Purchase Return 07/30 Apple.Com/Bill 866-712-7753 CA Card 2008 | **48.25** | 46,288.69 |
| 07/30 | Card Purchase 07/29 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -9.95 | 46,278.74 |
| 07/31 | Card Purchase 07/30 Walmart.Com 800-925-6278 AR Card 2008 | -94.47 | 46,184.27 |
| 07/31 | Card Purchase 07/30 Sq *The Barista Botanis San Diego CA Card 2008 | -11.78 | 46,172.49 |
| 07/31 | Card Purchase With Pin 07/31 Cf United LLC 27 San Diego CA Card 2008 | -47.53 | 46,124.96 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 46,066.76 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 46,008.56 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 45,950.36 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 45,892.16 |



Case: 25-51814 Doc# 87 Filed: 10/07/26 Entered: 10/07/26 19:03:56 Page 29 of 31

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/03 | Card Purchase 08/01 San Univisn/Nobo/Istor San Diego CA Card 2008 | -7.49 | 45,884.67 |
| 08/03 | Card Purchase 07/31 Cafe Rio 0159 Woodscro Woods Cross UT Card 2008 | -29.97 | 45,854.70 |
| 08/03 | Card Purchase 07/31 Cafe Rio 0159 Woodscro Woods Cross UT Card 2008 | -3.24 | 45,851.46 |
| 08/03 | Card Purchase 08/01 Questar Gas Company 800-323-5517 UT Card 2008 | -226.16 | 45,625.30 |
| 08/03 | Payment Sent 08/01 Venmo *Tommy Butler New York NY Card 2008 | -350.00 | 45,275.30 |
| 08/03 | Card Purchase 08/02 Chevron 0203420 Woods Cross UT Card 2008 | -70.51 | 45,204.79 |
| 08/03 | Card Purchase With Pin 08/03 Morgan Jewelers #8 West Valley UT Card 2008 | -26.86 | 45,177.93 |
| 08/04 | Card Purchase 08/04 Walmart.Com 800-925-6278 AR Card 2008 | -64.69 | 45,113.24 |
| 08/05 | Card Purchase With Pin 08/05 Walgreens Store 2576 S Woods Cross UT Card 2008 | -60.35 | 45,052.89 |
| 08/06 | Card Purchase With Pin 08/06 Salt Lake Sugarhouse Salt Lake Cit UT Card 2008 | -18.00 | 45,034.89 |
| 08/07 | Card Purchase 08/07 Walmart.Com 800-925-6278 AR Card 2008 | -59.76 | 44,975.13 |
| 08/07 | Card Purchase 08/06 Pspt Sltlkc Prk 704-817-2500 NC Card 2008 | -7.00 | 44,968.13 |
| 08/10 | Card Purchase 08/08 Walmart.Com 800-925-6278 AR Card 2008 | -0.88 | 44,967.25 |
| 08/10 | Payment Sent 08/07 Venmo *Mariza Vargas New York NY Card 2008 | -105.00 | 44,862.25 |
| 08/10 | Card Purchase With Pin 08/08 Flixbus Inc Dallas TX Card 2008 | -75.75 | 44,786.50 |
| 08/10 | Card Purchase 08/08 Harmons - St Park #7 (F Farmington UT Card 2008 | -17.16 | 44,769.34 |
| 08/10 | Payment Sent 08/10 Venmo *Teddy Butler New York NY Card 2008 | -600.00 | 44,169.34 |
| 08/11 | Card Purchase 08/09 Shein.Com 844-8022500 CA Card 2008 | -37.37 | 44,131.97 |
| 08/11 | Card Purchase 08/10 The Dodo Restaurant Salt Lake Cty UT Card 2008 | -33.11 | 44,098.86 |
| 08/11 | Payment Sent 08/11 Cash App*Genevieve Kell Oakland CA Card 2008 | -1.00 | 44,097.86 |
| 08/11 | Payment Sent 08/11 Cash App*Genevieve Kell Oakland CA Card 2008 | -100.00 | 43,997.86 |
| 08/11 | Card Purchase 08/11 Walmart.Com 800-925-6278 AR Card 2008 | -12.18 | 43,985.68 |
| 08/12 | Card Purchase 08/12 Walmart.Com 800-925-6278 AR Card 2008 | -17.80 | 43,967.88 |
| 08/12 | Card Purchase 08/12 Walmart.Com 800-925-6278 AR Card 2008 | -162.12 | 43,805.76 |
| 08/12 | Card Purchase 08/11 Chevron 0203421 Bountiful UT Card 2008 | -76.19 | 43,729.57 |
| 08/13 | Card Purchase 08/12 Slc Blue Lemon 62321 Salt Lake Cit UT Card 2008 | -17.04 | 43,712.53 |
| 08/13 | Card Purchase 08/12 Slc Airport Parking Salt Lake Cit UT Card 2008 | -10.00 | 43,702.53 |
| 08/13 | Card Purchase 08/13 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 43,693.96 |
| 08/13 | Payment Sent 08/13 Venmo *Steve Harmsen Visa Direct NY Card 2008 | -225.00 | 43,468.96 |
| 08/14 | Card Purchase 08/13 Lagoon Park Farmington UT Card 2008 | -7.00 | 43,461.96 |
| 08/14 | Card Purchase 08/13 Delta Air 00624559995 Atlanta GA Card 2008 | -929.03 | 42,532.93 |
| 08/14 | Card Purchase 08/13 Intermountain Mychart 866-6652636 CO Card 2008 | -55.40 | 42,477.53 |
| 08/14 | Card Purchase 08/13 Delta Air 00624553992 Atlanta GA Card 2008 | -879.03 | 41,598.50 |
| 08/14 | Card Purchase With Pin 08/14 Sweetindulgest2746 Atlanta GA Card 2008 | -29.18 | 41,569.32 |
| 08/14 | Card Purchase With Pin 08/14 Cnnst2705 Atlanta GA Card 2008 | -39.93 | 41,529.39 |
| 08/17 | Card Purchase 08/14 One Flew South Atlanta GA Card 2008 | -83.04 | 41,446.35 |
| 08/17 | Recurring Card Purchase 08/15 Tmobile*Auto Pay 800-937-8997 WA Card 2008 | -191.03 | 41,255.32 |

CHASE

July 16, 2026 through August 17, 2026

Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/17 | Card Purchase 08/15 Uberdirectsa_2 Amsterdam Card 2008 Rand 137.00 X 0.06197080 (Exchg Rte) | -8.49 | 41,246.83 |
| 08/17 | Card Purchase With Pin 08/16 Ebay Commerce Inc. San Jose CA Card 2008 | -59.46 | 41,187.37 |
| 08/17 | Card Purchase 08/16 Astron Energy Cyrilde Johannesburg Card 2008 Rand 133.95 X 0.06203807 (Exchg Rte) | -8.31 | 41,179.06 |
| 08/17 | Card Purchase 08/17 Uberdirectsa_2 Amsterdam Card 2008 Rand 96.00 X 0.06197917 (Exchg Rte) | -5.95 | 41,173.11 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/15 Uberdirectsa_2 Amsterdam Card 2008 | -0.25 | 41,172.86 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/16 Astron Energy Cyrilde Johannesburg Card 2008 | -0.24 | 41,172.62 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/17 Uberdirectsa_2 Amsterdam Card 2008 | -0.17 | 41,172.45 |
| | **Ending Balance** | | **$41,172.45** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (You did not have a qualifying electronic deposit this statement period)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**