UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

In Re. Anne Butler and William Butler §
§
§
Debtor(s) §

Case No. 25-51814

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 11/20/2025

Months Pending: 9

Industry Classification: 7 3 8 9

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/William Butler
Signature of Responsible Party

08/21/2026
Date

William Butler
Printed Name of Responsible Party

730 Mora Drive
Los Altos, CA 94024
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 1 of 36

Debtor's Name Anne Butler and William Butler    Case No. 25-51814

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $54,539 | |
| b. | Total receipts (net of transfers between accounts) | $8,245 | $106,951 |
| c. | Total disbursements (net of transfers between accounts) | $19,162 | $199,943 |
| d. | Cash balance end of month (a+b-c) | $43,622 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $19,162 | $199,943 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $0 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $0 |
| n. | Total liabilities (debt) (j+k+l+m) | $0 |
| o. | Ending equity/net worth (e-n) | $0 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 2 of 36

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 4 of 36

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 7 of 36

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| **Part 6: Postpetition Taxes** | | **Current Month** | **Cumulative** |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $173 | $2,046 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $353 | $3,559 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ◉ | | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ◉ | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ◉ | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ◉ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ◉ | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ◉ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ | No ○ | | |

Debtor's Name Anne Butler and William Butler | Case No. 25-51814

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $4,615 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $4,155 |
| d. | Total income in the reporting period (a+b+c) | $8,770 |
| e. | Payroll deductions | $525 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $19,162 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $19,687 |
| j. | Difference between total income and total expenses (d-i) | $-10,916 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/William Butler | William Butler |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Joint | 09/22/2026 |
| Title | Date |

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

MOUNTAIN AMERICA CREDIT UNION

P.O. Box 2331 • Sandy, UT • 84091

# Account Statement



CHANGE SERVICE REQUESTED
212880 1432058 1/4 UNQ 09-01-26 CLT
001432057 1

Anne Harmsen Butler
929 Claremont Drive
Bountiful UT 84010

## Your Account Balances as of 08/31

| | |
|---|---|
| Primary Savings ID 01 | $2.24 |
| Money Market ID 20 | 90.69 |
| Myfree Checking ID 50 | 2,729.21 |
| **Account Balance Total** | $2,822.14 |
| Total Dividends Earned Year-To-Date | $11.79 |

| | |
|---|---|
| Total Loan Interest Paid Year-To-Date | $0.00 |

## PRIMARY SAVINGS ID 01

| | |
|---|---|
| Beginning Balance | $2.24 |
| 0 Total Deposits for | 0.00 |
| 0 Total Withdrawals for | 0.00 |
| Ending Balance | $2.24 |

## MONEY MARKET ID 20

| | |
|---|---|
| Beginning Balance | $5,090.65 |
| 1 Total Deposits for | 0.04 |
| 1 Total Withdrawals for | 5,000.00- |
| Ending Balance | $90.69 |

Annual Percentage Yield earned 0.520% from 08/01/2026 through 08/31/2026

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/01 | Withdrawal Transfer To Share 0050 Home Banking | $5,000.00- | | $90.65 |
| 08/31 | Dividend Deposit | | 0.04 | 90.69 |

## MYFREE CHECKING ID 50

| | |
|---|---|
| Beginning Balance | $1,756.31 |
| 1 Total Deposits for | 5,000.00 |
| 11 Total Withdrawals for | 4,027.10- |
| Ending Balance | $2,729.21 |

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/01 | Deposit Transfer From Share 0020 Home Banking | | $5,000.00 | $6,756.31 |
| 08/07 | Withdrawal ACH V7 Realty Servic Web Pmts Anne Butler | 3,750.00- | | 3,006.31 |
| 08/07 | Withdrawal ACH Appfolio, Inc. F Web Pmts Anne Butler | 2.49- | | 3,003.82 |
| 08/17 | Withdrawal ACH Venmo Purchase Anne Butler | 26.00- | | 2,977.82 |
| 08/23 | Card Purchase Greenlake Guest House Terminal ID: 80000611 Lesotho Ref:623571100323 623571100323 | 1.56- | | 2,976.26 |
| 08/23 | Withdrawal International Service Fee (Isa) Greenlake Guest House Terminal ID: 80000611 Lesotho | 0.02- | | 2,976.24 |



Continued on next page.

MOUNTAIN AMERICA CREDIT UNION

P.O. BOX 2331, SANDY, UT 84091

## Questions?

1-800-748-4302 | macu.com

**FEE WAIVER DESCRIPTIONS:**

**Waived Overdraft Privilege Fee (Fee Cap)**
To limit fees, the credit union has a combined cap of five (5) overdraft and unpaid item fees daily. If additional transactions would result in a fee after the daily limit has been reached, those fees will be waived. Waived fees may still appear on your statement for informational purposes.

**Overdraft Fee Waived (Authorized Positive)**
Some transactions are authorized when your account has enough available funds but are posted to your account at a later time. If your account balance is negative when the transaction posts, we may waive the overdraft fee if the transaction qualifies under our overdraft fee practices and payment protection guidelines.

**Waived Overdraft Privilege Fee**
The credit union does not charge an overdraft fee unless your balance is negative more than -$20.00. If a transaction causes your account balance to go below $0.00 but remain at -$20.00 or above, any overdraft fee that would apply is waived. The waived fee may still appear on your statement for informational purposes.

For detailed information on all fees, please review our **Truth in Savings Disclosure** at **macu.com**.

**QUESTIONS ABOUT YOUR BILL**
If you find an error or need more information about a transaction on your bill, send a written statement to 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 no later than sixty (60) days after the mailing date or date of the first bill on which the error or problem appeared.

You can also call us at 1-800-748-4302, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- A thorough explanation of the suspected error.
- A description of any items you would like more information about.

While we investigate the transaction, you do not have to pay the amount in question and we will not report you as delinquent or take action toward collection until it is resolved. Please note, you are still obligated to pay the parts of your bill that are not in question. The charge in question may remain on your statement and we may continue to charge you interest on that amount, but if we determine that we made a mistake, you will not have to pay the amount in question or any interest or fees related to that amount.

**QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
If you think your statement is wrong or if you need more information about a transfer on the statement, call the service center at 1-800-748-4302 or write us at 9800 South Monroe Street, Sandy, UT 84070 or P.O. Box 2331, Sandy, UT 84091 as soon as possible. If the error or problem is on a personal account, you must notify us no later than sixty (60) days after the mailing date or date of the first statement on which the problem or error appeared. If the error or problem is on a business account, you must notify us no later than two (2) business days after the posting date on which the transaction appeared.

In your letter or phone call, please provide the following information:

- Your name and account number.
- A description of the transfer in question, the type of transfer and the date on which it occured.
- A thorough explanation of the suspected error.
- The dollar amount of the suspected error.

If you contact us by phone, we may require that you send your complaint or question in writing within ten (10) business days. We will investigate your complaint, and if we have determined an error, we will correct it within one (1) business day. If we expect it will take more than ten (10) business days to correct the error, we will recredit your account for the amount in question.

**CREDIT REPORTING**
We may report information about your credit account to credit bureaus, including late payments, missed payments or other types of defaults on the account. We report information on a monthly basis. If you believe that we reported inaccurate information, please write us at Mountain America Consumer Loan Servicing, P.O. Box 2331, Sandy, UT 84091.

Your savings federally insured to at least $250,000 and backed by the full faith and credit of the United States Government
NCUA
National Credit Union Administration, a U.S. Government Agency
Federally insured by NCUA

THE FINANCE CHARGE IS COMPUTED ON THE UNPAID BALANCE FOR EACH DAY SUCH BALANCE IS OUTSTANDING. THE FINANCE CHARGE IS INCLUSIVE OF ALL COSTS FOR THE CREDIT INCLUDING WHAT PREVIOUSLY WAS TERMED "INTEREST." IT IS COMPUTED AT THE TIME A PAYMENT IS RECEIVED BY MULTIPLYING THE LOAN BALANCE BY THE NUMBER OF DAYS IT HAS BEEN OUTSTANDING BY THE PERIODIC RATE AS SHOWN ON THE FACE OF THE STATEMENT. THE LOAN BALANCE DOES NOT INCLUDE THE FINANCE CHARGE. THE FINANCE CHARGE DUE IS COMPUTED BY MULTIPLYING THE LOAN BALANCE BY THE PERIODIC RATE PER DAY AS SHOWN ON THE STATEMENT AND THEN MULTIPLYING THE RESULT BY THE NUMBER OF DAYS FROM THE LAST LOAN TRANSACTION TO THE CURRENT DATE.

MOUNTAIN AMERICA CREDIT UNION
P.O. Box 2331 • Sandy, UT • 84091

# Account Statement

**1-800-748-4302 | www.macu.com**

Member Number: **XXXXXX6590**
Statement For: **08/01/2026 - 08/31/2026**


## MYFREE CHECKING ID 50

Continued from previous page.

| Date | Transaction Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|
| 08/24 | Card Purchase Fishaways Kroonst159945 Terminal ID: Np473823 Kroonstad Ref:623610818720 623610818720 | 5.00- | | 2,971.24 |
| 08/24 | Withdrawal International Service Fee (Isa) Fishaways Kroonst159945 Terminal ID: Np473823 Kroonstad | 0.05- | | 2,971.19 |
| 08/26 | Card Purchase Shell Kensington Garde Terminal ID: 200100 Kensington Ref:623879171270 623879171270 | 3.45- | | 2,967.74 |
| 08/26 | Withdrawal International Service Fee (Isa) Shell Kensington Garde Terminal ID: 200100 Kensington | 0.03- | | 2,967.71 |
| 08/27 | Withdrawal ACH Eos Ut Bountiful Iclub Fees Henry Butler | 10.71- | | 2,957.00 |
| 08/31 | Withdrawal ACH City Of Bountifu Bount Util Butler, Anne | 227.79- | | 2,729.21 |

8801432058 1 3/4 UNQ 09-01-26 CLT



Continued on next page.

## Fees Paid

| Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|
| Acct-50 Total Return Item Fees | $0.00 | $0.00 | Acct-50 Total Overdraft Fees | $0.00 | $150.00 |
| Acct-50 Refunded Return Item Fees | $0.00 | $0.00 | Acct-50 Refunded Overdraft Fees | $0.00 | $0.00 |

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 22, 2026 through August 21, 2026

Account Number: [redacted]7727

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00717029 DRE 703 219 23426 NNNNNNNNNNN 1 000000000 15 0000 AT 00

WILLIAM D BUTLER
PO BOX 16424
SALT LAKE CTY UT 84116-0424

07170290201000000022

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$1,806.97** |
| Deposits and Additions | 10,313.69 |
| ATM & Debit Card Withdrawals | -4,674.55 |
| Electronic Withdrawals | -4,750.65 |
| **Ending Balance** | **$2,695.46** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$1,806.97** |
| 07/22 | Card Purchase 07/20 Mcdonalds 32093 Draper UT Card 0237 | -6.05 | 1,800.92 |
| 07/22 | Card Purchase 07/21 Sq *Jurassic Tacos Draper UT Card 0237 | -11.53 | 1,789.39 |
| 07/22 | Card Purchase 07/21 Megaplex Theatres Www.Megaplext UT Card 0237 | -7.88 | 1,781.51 |
| 07/22 | Card Purchase 07/21 Aoki Lehi UT Card 0237 | -65.10 | 1,716.41 |
| 07/22 | Card Purchase 07/21 Maverik #00683 Lehi Lehi UT Card 0237 | -11.62 | 1,704.79 |
| 07/22 | Card Purchase 07/21 Megaplex At Thanksgivin Lehi UT Card 0237 | -5.63 | 1,699.16 |
| 07/22 | Venmo Payment 1051827916911 Web ID: 3264681992 | -462.00 | 1,237.16 |
| 07/23 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,282.28 |
| 07/23 | Card Purchase 07/23 Py *Randy's Donuts 1 - Inglewood CA Card 0237 | -10.18 | 3,272.10 |
| 07/23 | Quarterly Fee Payment 6S4Lmtp6To1 Web ID: 1501000502 | -256.00 | 3,016.10 |
| 07/24 | Card Purchase 07/23 Hotelcom73502904623822 Hotels.Com WA Card 0237 | -90.00 | 2,926.10 |
| 07/24 | Card Purchase 07/24 Apple.Com/Bill 866-712-7753 CA Card 0237 | -50.94 | 2,875.16 |
| 07/24 | Recurring Card Purchase 07/24 Microsoft*Microsoft Microsoft.Com WA Card 0237 | -1.99 | 2,873.17 |
| 07/24 | Card Purchase With Pin 07/24 Walgreens Store 3201 W Los Angeles CA Card 0237 | -19.08 | 2,854.09 |
| 07/27 | Card Purchase 07/24 Mcdonalds 25492 Los Angeles CA Card 0237 | -2.20 | 2,851.89 |
| 07/27 | Card Purchase With Pin 07/24 7-Eleven Los Angeles CA Card 0237 | -3.83 | 2,848.06 |
| 07/27 | Card Purchase 07/25 Tst*Tacos El Gavilan - Hollywood CA Card 0237 | -13.02 | 2,835.04 |
| 07/27 | Card Purchase With Pin 07/25 Wm Supercenter #4557 Las Vegas NV Card 0237 | -16.44 | 2,818.60 |



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 17 of 36

CHASE

July 22, 2026 through August 21, 2026
Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/27 | Card Purchase 07/26 Bellagio Htl Self Park Las Vegas NV Card 0237 | -25.00 | 2,793.60 |
| 07/27 | Card Purchase 07/26 Prime Video Channels Amzn.Com/Bill WA Card 0237 | -7.58 | 2,786.02 |
| 07/27 | Card Purchase 07/26 Venetian Self Parking Las Vegas NV Card 0237 | -25.00 | 2,761.02 |
| 07/27 | Card Purchase With Pin 07/27 Smiths Food #418 20 N Saint George UT Card 0237 | -9.60 | 2,751.42 |
| 07/28 | Card Purchase 07/26 Bouchon Restaurant Las Vegas NV Card 0237 | -84.53 | 2,666.89 |
| 07/28 | Card Purchase 07/28 Apple.Com/Bill 866-712-7753 CA Card 0237 | -43.35 | 2,623.54 |
| 07/29 | Card Purchase 07/27 Sol Foods Supermark Springdale UT Card 0237 | -9.43 | 2,614.11 |
| 07/29 | Card Purchase 07/28 Sq *Ganache-D, LLC Cedar City UT Card 0237 | -6.38 | 2,607.73 |
| 07/29 | Recurring Card Purchase 07/29 Carshield 800-587-4021 MO Card 0237 | -86.75 | 2,520.98 |
| 07/30 | Card Purchase 07/29 Allstate Health 888-781-0585 NC Card 0237 | -190.32 | 2,330.66 |
| 07/30 | Card Purchase 07/29 Sq *Andrew Middleditc Corte Madera CA Card 0237 | -630.00 | 1,700.66 |
| 07/30 | Card Purchase 07/29 Apple.Com/Bill 866-712-7753 CA Card 0237 | -40.07 | 1,660.59 |
| 07/30 | Card Purchase 07/29 Sq *Great Basin Cafe Baker NV Card 0237 | -4.26 | 1,656.33 |
| 07/30 | Recurring Card Purchase 07/30 Disney Plus 888-9057888 CA Card 0237 | -21.68 | 1,634.65 |
| 07/31 | Card Purchase 07/31 Sp Neova Neova.Com NJ Card 0237 | -70.25 | 1,564.40 |
| 08/03 | Card Purchase 07/31 Redwood Rec Center West Valley C UT Card 0237 | -141.00 | 1,423.40 |
| 08/03 | Card Purchase 08/01 Apple.Com/Bill 866-712-7753 CA Card 0237 | -37.92 | 1,385.48 |
| 08/03 | Card Purchase With Pin 07/31 Raley's 114 Carson City NV Card 0237 | -12.48 | 1,373.00 |
| 08/03 | Card Purchase 08/01 Ameritasinsgr 402-4677737 NE Card 0237 | -44.94 | 1,328.06 |
| 08/03 | Card Purchase 08/01 Starbucks 8007827282 800-782-7282 WA Card 0237 | -25.00 | 1,303.06 |
| 08/03 | Card Purchase 08/01 Apple.Com/Bill 866-712-7753 CA Card 0237 | -8.67 | 1,294.39 |
| 08/03 | Card Purchase 08/02 Tst*Manresa Bread - Los Los Altos CA Card 0237 | -10.96 | 1,283.43 |
| 08/03 | Card Purchase 08/03 Apple.Com/Bill 866-712-7753 CA Card 0237 | -68.27 | 1,215.16 |
| 08/03 | Card Purchase 08/02 Rmcf - Slc - Salt Lake Cit UT Card 0237 | -15.17 | 1,199.99 |
| 08/04 | Venmo Cashout PPD ID: 5264681992 | **40.00** | 1,239.99 |
| 08/04 | Card Purchase 08/03 188-Redwood Road 8014415000 UT Card 0237 | -18.03 | 1,221.96 |
| 08/04 | Card Purchase 08/04 U-Dot-Express Lane 855-813-9127 UT Card 0237 | -30.00 | 1,191.96 |
| 08/04 | Card Purchase With Pin 08/03 Domino's 7513 Salt Lake Cit UT Card 0237 | -18.02 | 1,173.94 |
| 08/04 | Venmo Payment 1052127821769 Web ID: 3264681992 | -219.65 | 954.29 |
| 08/04 | Card Purchase With Pin 08/04 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -134.26 | 820.03 |
| 08/05 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,305.00** | 2,125.03 |
| 08/05 | Recurring Card Purchase 08/04 State Farm Insurance 800-956-6310 IL Card 0237 | -258.52 | 1,866.51 |
| 08/05 | Card Purchase 08/04 Crown Burgers #3 801-9728586 UT Card 0237 | -32.54 | 1,833.97 |
| 08/05 | Card Purchase 08/04 Sq *Crave Cookies of Salt Lake Cit UT Card 0237 | -16.12 | 1,817.85 |
| 08/05 | Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.17 | 1,763.68 |
| 08/06 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,808.80 |
| 08/06 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,720.00** | 5,528.80 |
| 08/06 | Card Purchase 08/05 Apple.Com/Bill 866-712-7753 CA Card 0237 | -32.52 | 5,496.28 |
| 08/06 | Card Purchase 08/06 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 5,442.07 |
| 08/06 | Venmo Payment 1052167223958 Web ID: 3264681992 | -1,000.00 | 4,442.07 |
| 08/07 | Card Purchase 08/07 Apple.Com/Bill 866-712-7753 CA Card 0237 | -108.44 | 4,333.63 |
| 08/10 | Card Purchase Return 08/09 Sq *Redwood Rd Locat Salt Lake Cit UT Card 0237 | **23.31** | 4,356.94 |

CHASE

July 22, 2026 through August 21, 2026

Account Number: [redacted]7727

17170290202000000062

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/10 | Card Purchase 08/07 188-Redwood Road 8014415000 UT Card 0237 | -7.73 | 4,349.21 |
| 08/10 | Card Purchase 08/07 Vip Carwash 3 Salt Lake Cty UT Card 0237 | -10.00 | 4,339.21 |
| 08/10 | Card Purchase 08/07 Handels Homemade Woods Woods Cross UT Card 0237 | -12.39 | 4,326.82 |
| 08/10 | Card Purchase 08/08 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 4,272.61 |
| 08/10 | Venmo Payment 1052199903828 Web ID: 3264681992 | -850.00 | 3,422.61 |
| 08/10 | Card Purchase 08/08 Sq *Redwood Rd Locat Salt Lake Cit UT Card 0237 | -23.31 | 3,399.30 |
| 08/10 | Card Purchase 08/09 Sq *Pizzeria Tasso Gosq.Com UT Card 0237 | -53.69 | 3,345.61 |
| 08/10 | Recurring Card Purchase 08/09 Cheddarup* East High Cheddarup.Com CO Card 0237 | -75.00 | 3,270.61 |
| 08/10 | Venmo Payment 1052236417463 Web ID: 3264681992 | -1,500.00 | 1,770.61 |
| 08/10 | Venmo Payment 1052236412466 Web ID: 3264681992 | -300.00 | 1,470.61 |
| 08/10 | Recurring Card Purchase 08/10 Xfinity Mobile 888-936-4968 PA Card 0237 | -163.27 | 1,307.34 |
| 08/10 | Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 0237 | -65.04 | 1,242.30 |
| 08/10 | Card Purchase 08/10 Apple.Com/Bill 866-712-7753 CA Card 0237 | -86.75 | 1,155.55 |
| 08/12 | Card Purchase 08/11 Global Work Ai Globalwork.Ai De Card 0237 | -44.99 | 1,110.56 |
| 08/12 | Card Purchase 08/11 Chevron 0391058 385-421-9195 UT Card 0237 | -4.73 | 1,105.83 |
| 08/12 | Card Purchase 08/11 Independent Dealer Solu Midvale UT Card 0237 | -7.50 | 1,098.33 |
| 08/12 | Card Purchase 08/11 Independent Dealer Solu Midvale UT Card 0237 | -6.00 | 1,092.33 |
| 08/13 | Card Purchase 08/12 IN-N-Out Roseville Roseville CA Card 0237 | -9.97 | 1,082.36 |
| 08/14 | Real Time Payment Credit Recd From Aba/Contr Bnk-121042882 From: Stripe LLC/Stripe, LLC Ref: St-Dov3llewpefhxctpw Info: Text-/Vxr/0010000271903040Rmtinf-St-Dov3llewpefhxctpwby2 Link.Com Account Verification Iid: 20260814121000248P1Bpfao86511731215 Recd: 21:59:02 Trn: 3024552226Gd | **0.01** | 1,082.37 |
| 08/14 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,060.00** | 2,142.37 |
| 08/14 | Card Purchase 08/13 Sq *Hinodeya San Jose San Jose CA Card 0237 | -57.00 | 2,085.37 |
| 08/17 | ATM Cash Deposit 08/16 201 S Main St Salt Lake Cit UT Card 0237 | **30.00** | 2,115.37 |
| 08/17 | Card Purchase 08/15 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 2,061.16 |
| 08/17 | Card Purchase 08/16 4Te*University of Uta 888-271-5870 UT Card 0237 | -295.94 | 1,765.22 |
| 08/17 | Card Purchase 08/16 Salt Lake County Salt Lake Cit UT Card 0237 | -362.00 | 1,403.22 |
| 08/17 | Recurring Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -40.72 | 1,362.50 |
| 08/17 | Card Purchase With Pin 08/15 Domino's 7513 Salt Lake Cit UT Card 0237 | -20.30 | 1,342.20 |
| 08/17 | Card Purchase 08/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -119.27 | 1,222.93 |
| 08/17 | Card Purchase 08/16 Little Am Salt Lake Salt Lake Cit UT Card 0237 | -90.60 | 1,132.33 |
| 08/17 | Card Purchase With Pin 08/16 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -159.90 | 972.43 |
| 08/17 | Link.Com Gofan.CO-U St-A7E1C1S3R6V0 Web ID: 1800948598 | -13.00 | 959.43 |
| 08/17 | Card Purchase With Pin 08/17 Walgreens Store 531 Salt Lake Cit UT Card 0237 | -20.76 | 938.67 |
| 08/19 | Card Purchase 08/18 Cafe Rio Online - Fp 801-441-5000 UT Card 0237 | -17.18 | 921.49 |
| 08/19 | Card Purchase 08/18 Cafe Rio 0159 Woodscro Woods Cross UT Card 0237 | -2.58 | 918.91 |
| 08/19 | Card Purchase 08/18 Sq *Blacksmith Ice Crea Bountiful UT Card 0237 | -15.54 | 903.37 |
| 08/19 | Card Purchase 08/18 Mrs Cavanaughs Bountifu Bountiful UT Card 0237 | -22.07 | 881.30 |
| 08/20 | Simple Products Payroll PPD ID: 9111111101 | **2,045.13** | 2,926.43 |
| 08/20 | Card Purchase 08/20 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.21 | 2,872.22 |
| 08/20 | Recurring Card Purchase 08/20 Yah*Mail Plus 800-361-5610 NY Card 0237 | -5.00 | 2,867.22 |

CHASE

July 22, 2026 through August 21, 2026
Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 08/21 | Card Purchase | 08/20 Mcdonalds 17961 Salt Lake Cit UT Card 0237 | -4.04 | 2,863.18 |
| 08/21 | Card Purchase 0237 | 08/20 Mrs Cavanaughs Bountifu Bountiful UT Card | -8.72 | 2,854.46 |
| 08/21 | Card Purchase 0237 | 08/20 Davis School District 801-402-5235 UT Card | -9.00 | 2,845.46 |
| 08/21 | Venmo Payment 1052501565806 Web ID: 3264681992 | | -150.00 | 2,695.46 |
| | **Ending Balance** | | | **$2,695.46** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (Your total qualifying electronic deposits this period were S10,260.38. Some deposits may be listed on your previous statement)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.


**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 22, 2026 through September 22, 2026
Account Number: [redacted]7727

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |

We accept operator relay calls

00716880 DRE 703 219 26626 NNNNNNNNNNN 1 000000000 15 0000 AT 00

WILLIAM D BUTLER
PO BOX 16424
SALT LAKE CTY UT 84116-0424

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$2,695.46** |
| Deposits and Additions | 8,624.99 |
| ATM & Debit Card Withdrawals | -3,708.32 |
| Electronic Withdrawals | -5,739.35 |
| **Ending Balance** | **$1,872.78** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$2,695.46** |
| 08/24 | Purchase Return 08/23 Smiths Food #4069 Salt Lake Cit UT Card 0237 | **8.23** | 2,703.69 |
| 08/24 | Card Purchase 08/21 Cafe Rio 0009 Bounti West Bountifu UT Card 0237 | -38.83 | 2,664.86 |
| 08/24 | Card Purchase 08/21 Mcdonalds 32093 Draper UT Card 0237 | -6.47 | 2,658.39 |
| 08/24 | Card Purchase 08/22 Apple.Com/Bill 866-712-7753 CA Card 0237 | -75.87 | 2,582.52 |
| 08/24 | Card Purchase 08/21 Sq *Ti Amo Wood Fired P Bountiful UT Card 0237 | -24.19 | 2,558.33 |
| 08/24 | Card Purchase 08/22 Sq *Tulie Bakery Salt Lake Cit UT Card 0237 | -22.14 | 2,536.19 |
| 08/24 | Card Purchase 08/23 Tst* Knoops 9th & 9T Salt Lake Cit UT Card 0237 | -15.23 | 2,520.96 |
| 08/24 | Card Purchase 08/23 Apple.Com/Bill 866-712-7753 CA Card 0237 | -50.92 | 2,470.04 |
| 08/24 | Card Purchase 08/23 Apple.Com/Bill 866-712-7753 CA Card 0237 | -32.51 | 2,437.53 |
| 08/24 | Card Purchase With Pin 08/23 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -96.81 | 2,340.72 |
| 08/24 | Card Purchase With Pin 08/24 Microsoft*Microsoft 36 Redmond WA Card 0237 | -1.99 | 2,338.73 |
| 08/26 | Card Purchase 08/24 Mcdonalds 32093 Draper UT Card 0237 | -3.99 | 2,334.74 |
| 08/26 | Card Purchase With Pin 08/26 Smith's Food #4093 Woods Cross UT Card 0237 | -41.63 | 2,293.11 |
| 08/27 | Card Purchase 08/26 Apple.Com/Bill 866-712-7753 CA Card 0237 | -36.84 | 2,256.27 |
| 08/27 | Card Purchase 08/27 Apple.Com/Bill 866-712-7753 CA Card 0237 | -43.34 | 2,212.93 |
| 08/28 | Card Purchase 08/27 Apple.Com/Bill 866-712-7753 CA Card 0237 | -44.40 | 2,168.53 |
| 08/28 | Card Purchase 08/28 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.17 | 2,114.36 |
| 08/28 | Venmo Payment 1052656917916 Web ID: 3264681992 | -350.00 | 1,764.36 |



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 21 of 36

CHASE

August 22, 2026 through September 22, 2026
Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/28 | Card Purchase With Pin 08/28 Smiths Food #4069 Salt Lake Cit UT Card 0237 | -95.13 | 1,669.23 |
| 08/31 | Card Purchase 08/27 Mcdonalds 32093 Draper UT Card 0237 | -3.99 | 1,665.24 |
| 08/31 | Card Purchase 08/28 Cafe Rio 0009 Bounti West Bountifu UT Card 0237 | -25.74 | 1,639.50 |
| 08/31 | Card Purchase 08/28 Allstate Health 888-781-0585 NC Card 0237 | -190.32 | 1,449.18 |
| 08/31 | Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 0237 | -37.94 | 1,411.24 |
| 08/31 | Card Purchase 08/29 Carshield 800-587-4021 MO Card 0237 | -86.75 | 1,324.49 |
| 08/31 | Card Purchase 08/29 Apple.Com/Bill 866-712-7753 CA Card 0237 | -70.47 | 1,254.02 |
| 08/31 | Recurring Card Purchase 08/30 Disney Plus 888-9057888 CA Card 0237 | -21.68 | 1,232.34 |
| 08/31 | Card Purchase 08/30 Frank Lloyd Wright Fd 148-08602700 AZ Card 0237 | -39.00 | 1,193.34 |
| 08/31 | Card Purchase 08/30 Sq *Cartel Old Town Sco Scottsdale AZ Card 0237 | -7.02 | 1,186.32 |
| 08/31 | Card Purchase 08/30 Tst*Sacred Shroom Scottsdale AZ Card 0237 | -5.41 | 1,180.91 |
| 09/01 | ATM Cash Deposit 09/01 376 E 400 S Salt Lake Cit UT Card 0237 | **900.00** | 2,080.91 |
| 09/01 | Card Purchase 08/31 Mcdonalds 10781 Salt Lake Cit UT Card 0237 | -6.07 | 2,074.84 |
| 09/01 | Card Purchase 08/31 Sq *Ti Amo Wood Fired P Bountiful UT Card 0237 | -48.76 | 2,026.08 |
| 09/01 | Card Purchase 09/01 Cc* Crumbl Bountiful Crumblcookies UT Card 0237 | -17.44 | 2,008.64 |
| 09/01 | Card Purchase 09/01 Apple.Com/Bill 866-712-7753 CA Card 0237 | -43.35 | 1,965.29 |
| 09/01 | Venmo Payment 1052739822174 Web ID: 3264681992 | -590.00 | 1,375.29 |
| 09/02 | Card Purchase 09/01 Ameritasinsgr 800-3009566 NE Card 0237 | -44.94 | 1,330.35 |
| 09/02 | Venmo Payment 1052773942003 Web ID: 3264681992 | -274.35 | 1,056.00 |
| 09/03 | Simple Products Payroll PPD ID: 9111111101 | **2,045.11** | 3,101.11 |
| 09/03 | Recurring Card Purchase 09/02 State Farm Insurance 800-956-6310 IL Card 0237 | -274.92 | 2,826.19 |
| 09/04 | Card Purchase 09/03 Carlos For Hair Palo Alto CA Card 0237 | -130.00 | 2,696.19 |
| 09/04 | Card Purchase 09/04 Jack IN The Box 0455 650-856-0350 CA Card 0237 | -5.37 | 2,690.82 |
| 09/04 | Card Purchase With Pin 09/03 7-Eleven San Jose CA Card 0237 | -2.79 | 2,688.03 |
| 09/08 | ATM Cash Deposit 09/08 1295 S Redwood Rd Salt Lake Cit UT Card 0237 | **903.00** | 3,591.03 |
| 09/08 | Venmo Cashout PPD ID: 5264681992 | **86.75** | 3,677.78 |
| 09/08 | Card Purchase 09/04 Mcdonalds 603 San Jose CA Card 0237 | -8.77 | 3,669.01 |
| 09/08 | Card Purchase With Pin 09/04 Domino's 7513 Salt Lake Cit UT Card 0237 | -33.23 | 3,635.78 |
| 09/08 | Card Purchase 09/05 Sq *Zb Designs Midway UT Card 0237 | -10.72 | 3,625.06 |
| 09/08 | Card Purchase 09/05 Sp Basil Village 180-15292517 UT Card 0237 | -6.52 | 3,618.54 |
| 09/08 | Card Purchase 09/05 Dairy Keen Heber City UT Card 0237 | -37.11 | 3,581.43 |
| 09/08 | Card Purchase With Pin 09/05 Lucky #1708 Salt Lake Cit UT Card 0237 | -50.75 | 3,530.68 |
| 09/08 | Card Purchase 09/05 Fresh Market 39th So Salt Lake Cit UT Card 0237 | -7.20 | 3,523.48 |
| 09/08 | Card Purchase 09/06 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.20 | 3,469.28 |
| 09/08 | Card Purchase 09/07 Salt Lake County Salt Lake Cit UT Card 0237 | -3.00 | 3,466.28 |
| 09/08 | Card Purchase 09/07 Sq *Parking Ogden UT Card 0237 | -15.00 | 3,451.28 |
| 09/08 | Card Purchase 09/07 Sq *Snowbird Resort LLC Snowbird UT Card 0237 | -17.31 | 3,433.97 |
| 09/08 | Venmo Payment 1052849884326 Web ID: 3264681992 | -1,000.00 | 2,433.97 |
| 09/08 | Venmo Payment 1052849870695 Web ID: 3264681992 | -350.00 | 2,083.97 |
| 09/09 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **1,098.00** | 3,181.97 |
| 09/09 | Card Purchase 09/09 Starbucks 8007827282 800-782-7282 WA Card 0237 | -30.00 | 3,151.97 |



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 22 of 36

## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/10 | Card Purchase 09/09 Mcdonalds 10781 Salt Lake Cit UT Card 0237 | -4.82 | 3,147.15 |
| 09/10 | Card Purchase 09/09 Mrs Cavanaughs Bountifu Bountiful UT Card 0237 | -19.23 | 3,127.92 |
| 09/10 | Card Purchase 09/10 Py *Randy's Donuts 1 - Inglewood CA Card 0237 | -13.65 | 3,114.27 |
| 09/10 | Recurring Card Purchase 09/10 Xfinity Mobile 888-936-4968 PA Card 0237 | -163.27 | 2,951.00 |
| 09/10 | Venmo Payment 1052948777425 Web ID: 3264681992 | -850.00 | 2,101.00 |
| 09/10 | Venmo Payment 1052948800680 Web ID: 3264681992 | -25.00 | 2,076.00 |
| 09/11 | Card Purchase 09/10 Cafe Rio 0009 Bounti West Bountifu UT Card 0237 | -25.81 | 2,050.19 |
| 09/11 | Card Purchase 09/10 Cafe Rio 0009 Bounti West Bountifu UT Card 0237 | -2.71 | 2,047.48 |
| 09/11 | Card Purchase 09/11 Apple.Com/Bill 866-712-7753 CA Card 0237 | -27.10 | 2,020.38 |
| 09/11 | Card Purchase 09/11 Tst* Joe's Pizza - Hol Los Angeles CA Card 0237 | -11.99 | 2,008.39 |
| 09/11 | Card Purchase With Pin 09/10 7-Eleven Los Angeles CA Card 0237 | -8.07 | 2,000.32 |
| 09/14 | Card Purchase 09/12 Chick-Fil-A App 866-232-2040 GA Card 0237 | -50.00 | 1,950.32 |
| 09/14 | Card Purchase 09/14 Apple.Com/Bill 866-712-7753 CA Card 0237 | -48.78 | 1,901.54 |
| 09/14 | Venmo Payment 1053041179115 Web ID: 3264681992 | -300.00 | 1,601.54 |
| 09/14 | Card Purchase With Pin 09/14 Wm Supercenter #3589 Salt Lake Cit UT Card 0237 | -8.29 | 1,593.25 |
| 09/15 | ATM Cash Deposit 09/15 1295 S Redwood Rd Salt Lake Cit UT Card 0237 | **500.00** | 2,093.25 |
| 09/15 | Recurring Card Purchase 09/14 Execthread Full Acce Execthread.CO FL Card 0237 | -1.00 | 2,092.25 |
| 09/15 | Card Purchase 09/15 Apple.Com/Bill 866-712-7753 CA Card 0237 | -32.51 | 2,059.74 |
| 09/15 | Venmo Payment 1053068629363 Web ID: 3264681992 | -1,500.00 | 559.74 |
| 09/16 | Schwab Brokerage Moneylink PPD ID: 9005586224 | **985.00** | 1,544.74 |
| 09/16 | Card Purchase 09/15 Mcdonalds 10781 Salt Lake Cit UT Card 0237 | -6.73 | 1,538.01 |
| 09/16 | Recurring Card Purchase 09/16 Apple.Com/Bill 866-712-7753 CA Card 0237 | -42.88 | 1,495.13 |
| 09/16 | Card Purchase 09/16 Lyft *Airport 09-15 Lyft.Com CA Card 0237 | -16.51 | 1,478.62 |
| 09/16 | Card Purchase 09/16 Spothero 844-356-8054 Spothero.Com IL Card 0237 | -8.99 | 1,469.63 |
| 09/16 | Card Purchase 09/16 Spothero 844-356-8054 Spothero.Com IL Card 0237 | -2.50 | 1,467.13 |
| 09/17 | Simple Products Payroll PPD ID: 9111111101 | **2,045.12** | 3,512.25 |
| 09/17 | Card Purchase 09/15 Mcdonalds 32093 Draper UT Card 0237 | -1.51 | 3,510.74 |
| 09/17 | Card Purchase 09/16 Fedex Office 4095 ND San Francisco CA Card 0237 | -1.57 | 3,509.17 |
| 09/17 | Card Purchase 09/17 Lyft *Schd Air 09-16 Lyft.Com CA Card 0237 | -75.80 | 3,433.37 |
| 09/18 | Card Purchase 09/16 Westin Union Square San Francisco CA Card 0237 | -12.22 | 3,421.15 |
| 09/18 | Card Purchase 09/18 Apple.Com/Bill 866-712-7753 CA Card 0237 | -54.18 | 3,366.97 |
| 09/18 | Card Purchase 09/18 Tst* Market Broiler - F Fremont CA Card 0237 | -52.42 | 3,314.55 |
| 09/18 | Card Purchase With Pin 09/17 O'Reilly 2591 Mountain View CA Card 0237 | -23.03 | 3,291.52 |
| 09/18 | Card Purchase 09/18 Chevron 0090699 Mountain View CA Card 0237 | -2.59 | 3,288.93 |
| 09/18 | Card Purchase 09/18 Lyft *Schd Air 09-18 Lyft.Com CA Card 0237 | -68.15 | 3,220.78 |
| 09/18 | Venmo Payment 1053134666711 Web ID: 3264681992 | -500.00 | 2,720.78 |
| 09/18 | Card Purchase With Pin 09/18 Ebay Commerce Inc. San Jose CA Card 0237 | -115.93 | 2,604.85 |
| 09/21 | Card Purchase 09/18 Airbnb * Hmxk9Pep44 Airbnb.Com CA Card 0237 | -334.93 | 2,269.92 |
| 09/21 | Card Purchase 09/19 Lyft *Airport 09-18 Lyft.Com CA Card 0237 | -15.36 | 2,254.56 |

17168600302000000063

CHASE

August 22, 2026 through September 22, 2026
Account Number: [redacted]7727

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/21 | Card Purchase 09/19 Cafe Rio 0009 Bounti West Bountifu UT Card 0237 | -25.82 | 2,228.74 |
| 09/21 | Card Purchase 09/18 Mrs Cavanaughs Bountifu Bountiful UT Card 0237 | -20.44 | 2,208.30 |
| 09/21 | Recurring Card Purchase 09/19 Amazon Prime*U115737 Amzn.Com/Bill WA Card 0237 | -150.75 | 2,057.55 |
| 09/21 | Card Purchase 09/19 Fresh Donut & Deli # Salt Lake Cit UT Card 0237 | -9.44 | 2,048.11 |
| 09/21 | Card Purchase 09/19 Sq *Pizzeria Tasso Salt Lake Cit UT Card 0237 | -26.27 | 2,021.84 |
| 09/21 | Card Purchase 09/19 Sq *Pinguino's Gelato West Jordan UT Card 0237 | -21.15 | 2,000.69 |
| 09/21 | Recurring Card Purchase 09/20 Yah*Mail Plus 800-361-5610 NY Card 0237 | -5.00 | 1,995.69 |
| 09/21 | Card Purchase 09/20 Tst*Mwb Dba Chuck-A- Salt Lake Cit UT Card 0237 | -48.48 | 1,947.21 |
| 09/21 | Card Purchase 09/20 Tst*Mwb Dba Chuck-A- Salt Lake Cit UT Card 0237 | -5.00 | 1,942.21 |
| 09/21 | Card Purchase 09/21 Apple.Com/Bill 866-712-7753 CA Card 0237 | -70.47 | 1,871.74 |
| 09/22 | Ebay Com8Zcql9Fv Payments Ueugai9Rt26Ap64 CCD ID: 1618206000 | **53.78** | 1,925.52 |
| 09/22 | Card Purchase 09/21 Maverik #00263 Salt Salt Lake Cit UT Card 0237 | -6.38 | 1,919.14 |
| 09/22 | Card Purchase 09/21 Chevron 0203212 Salt Lake Cit UT Card 0237 | -23.43 | 1,895.71 |
| 09/22 | Card Purchase 09/21 Ctlp*Csc Serviceworks Melville NY Card 0237 | -3.00 | 1,892.71 |
| 09/22 | Card Purchase 09/21 Sq *Apollo Burger - Salt Lake Cit UT Card 0237 | -19.93 | 1,872.78 |
| | **Ending Balance** | | **$1,872.78** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (Your total qualifying electronic deposits this period were $8,358.89. Some deposits may be listed on your previous statement)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 24 of 36

CHASE

August 22, 2026 through September 22, 2026

Account Number: [redacted]7727

1716880030300000063

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 25 of 36

This Page Intentionally Left Blank

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

July 16, 2026 through August 17, 2026
Account Number: [redacted]4886

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00765402 DRE 703 219 23026 NNNNNNNNNNN 1 000000000 11 0000 AT 00

ANNE H BUTLER
929 CLAREMONT DR
BOUNTIFUL UT 84010-2312

07654020201000000022

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$49,098.55** |
| Deposits and Additions | 48.25 |
| ATM & Debit Card Withdrawals | -7,970.69 |
| Fees | -3.66 |
| **Ending Balance** | **$41,172.45** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$49,098.55** |
| 07/16 | Card Purchase 07/15 Sq *Holy Crepe Centerville UT Card 2008 | -23.11 | 49,075.44 |
| 07/16 | Recurring Card Purchase 07/16 Veritas Mental Healt Veritasmental UT Card 2008 | -50.00 | 49,025.44 |
| 07/16 | Card Purchase 07/15 Dickssportinggoods.Com Coraopolis PA Card 2008 | -104.02 | 48,921.42 |
| 07/16 | Payment Sent 07/16 Venmo *Mariza Vargas New York NY Card 2008 | -105.00 | 48,816.42 |
| 07/17 | Card Purchase 07/16 United 01621213688 United.Com TX Card 2008 | -144.20 | 48,672.22 |
| 07/17 | Card Purchase 07/16 Skiplagged*Qtcsba Skiplagged.CO NY Card 2008 | -17.63 | 48,654.59 |
| 07/20 | Card Purchase 07/16 Alaska Air 02721521219 Seattle WA Card 2008 | -176.21 | 48,478.38 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -85.41 | 48,392.97 |
| 07/20 | Card Purchase 07/19 Tst* Slc - Coffee Be Salt Lake Cit UT Card 2008 | -3.82 | 48,389.15 |
| 07/20 | Card Purchase With Pin 07/18 Wendy's #29950 San Diego CA Card 2008 | -12.48 | 48,376.67 |
| 07/20 | Card Purchase 07/20 Walmart.Com 800-925-6278 AR Card 2008 | -138.67 | 48,238.00 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -9.92 | 48,228.08 |
| 07/20 | Card Purchase 07/19 Walmart.Com 800-925-6278 AR Card 2008 | -3.58 | 48,224.50 |
| 07/20 | Card Purchase 07/18 Mission Market San Diego CA Card 2008 | -8.24 | 48,216.26 |
| 07/20 | Card Purchase 07/18 Capri Pizza Pasta & Kab San Diego CA Card 2008 | -7.82 | 48,208.44 |
| 07/20 | Card Purchase 07/18 Capri Pizza Pasta & Kab San Diego CA Card 2008 | -2.24 | 48,206.20 |
| 07/20 | Payment Sent 07/20 Venmo *Emily Lee Visa Direct NY Card 2008 | -45.00 | 48,161.20 |



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 27 of 36

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 07/20 | Payment Sent 07/20 Venmo *Teddy Butler Visa Direct NY Card 2008 | -66.64 | 48,094.56 |
| 07/21 | Card Purchase 07/20 Match.Com 800-9262824 TX Card 2008 | -22.50 | 48,072.06 |
| 07/21 | Recurring Card Purchase 07/20 Veritas Mental Healt Veritasmental UT Card 2008 | -45.00 | 48,027.06 |
| 07/21 | Card Purchase 07/20 San Camden T2W 6251162 San Diego CA Card 2008 | -13.17 | 48,013.89 |
| 07/22 | Card Purchase 07/21 Lyft *Airport 07-20 Lyft.Com CA Card 2008 | -63.98 | 47,949.91 |
| 07/22 | Card Purchase 07/21 Economycarrentals Zug Card 2008 | -23.83 | 47,926.08 |
| 07/22 | Card Purchase 07/22 Tst* Napa Farms Equa San Francisco CA Card 2008 | -11.32 | 47,914.76 |
| 07/23 | Card Purchase 07/22 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -16.09 | 47,898.67 |
| 07/23 | Card Purchase 07/22 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -7.81 | 47,890.86 |
| 07/23 | Card Purchase 07/22 Tst* Salt And Straw - L San Diego CA Card 2008 | -9.25 | 47,881.61 |
| 07/24 | Card Purchase 07/24 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 47,873.04 |
| 07/24 | Card Purchase 07/23 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -19.61 | 47,853.43 |
| 07/24 | Card Purchase 07/24 Tst* Sweet Shoppe San Diego CA Card 2008 | -5.39 | 47,848.04 |
| 07/24 | Card Purchase 07/23 Sq *Crepe Brulee San Diego CA Card 2008 | -12.92 | 47,835.12 |
| 07/24 | Payment Sent 07/24 Venmo *Tommy Butler Visa Direct NY Card 2008 | -175.00 | 47,660.12 |
| 07/27 | Card Purchase 07/26 Walmart.Com 800-925-6278 AR Card 2008 | -67.67 | 47,592.45 |
| 07/27 | Card Purchase 07/24 Venmo *Venmo Apps 8558124430 NY Card 2008 | -175.00 | 47,417.45 |
| 07/27 | Card Purchase 07/24 Beachfire Bar & Grill 949-3663232 CA Card 2008 | -25.80 | 47,391.65 |
| 07/27 | Card Purchase 07/25 Sq *Donutman Joe?S San Diego CA Card 2008 | -12.00 | 47,379.65 |
| 07/27 | Card Purchase 07/25 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -8.95 | 47,370.70 |
| 07/27 | Card Purchase 07/26 Mutual App Www.Mutual.Ap UT Card 2008 | -35.99 | 47,334.71 |
| 07/27 | Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 47,326.14 |
| 07/27 | Card Purchase 07/26 Apple.Com/Bill 866-712-7753 CA Card 2008 | -48.25 | 47,277.89 |
| 07/27 | Non-Chase ATM Withdraw 07/27 2892 Mission Blvd San Diego CA Card 2008 | -202.99 | 47,074.90 |
| 07/27 | Card Purchase With Pin 07/27 Costco Whse #0401 San Diego CA Card 2008 | -88.13 | 46,986.77 |
| 07/27 | Non-Chase ATM Fee-With | -3.00 | 46,983.77 |
| 07/28 | Card Purchase 07/27 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -17.76 | 46,966.01 |
| 07/28 | Payment Sent 07/28 Venmo *Tommy Butler Visa Direct NY Card 2008 | -687.00 | 46,279.01 |
| 07/28 | Card Purchase With Pin 07/28 Trader Joe S #02 Trade San Diego CA Card 2008 | -38.57 | 46,240.44 |
| 07/30 | Card Purchase Return 07/30 Apple.Com/Bill 866-712-7753 CA Card 2008 | **48.25** | 46,288.69 |
| 07/30 | Card Purchase 07/29 Don Bravo Grill & Canti LA Jolla CA Card 2008 | -9.95 | 46,278.74 |
| 07/31 | Card Purchase 07/30 Walmart.Com 800-925-6278 AR Card 2008 | -94.47 | 46,184.27 |
| 07/31 | Card Purchase 07/30 Sq *The Barista Botanis San Diego CA Card 2008 | -11.78 | 46,172.49 |
| 07/31 | Card Purchase With Pin 07/31 Cf United LLC 27 San Diego CA Card 2008 | -47.53 | 46,124.96 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 46,066.76 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 46,008.56 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 45,950.36 |
| 08/03 | Card Purchase 07/31 Southwes 526218636 800-435-9792 TX Card 2008 | -58.20 | 45,892.16 |

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 08/03 | Card Purchase | 08/01 San Univisn/Nobo/Istor San Diego CA Card 2008 | -7.49 | 45,884.67 |
| 08/03 | Card Purchase | 07/31 Cafe Rio 0159 Woodscro Woods Cross UT Card 2008 | -29.97 | 45,854.70 |
| 08/03 | Card Purchase | 07/31 Cafe Rio 0159 Woodscro Woods Cross UT Card 2008 | -3.24 | 45,851.46 |
| 08/03 | Card Purchase | 08/01 Questar Gas Company 800-323-5517 UT Card 2008 | -226.16 | 45,625.30 |
| 08/03 | Payment Sent | 08/01 Venmo *Tommy Butler New York NY Card 2008 | -350.00 | 45,275.30 |
| 08/03 | Card Purchase | 08/02 Chevron 0203420 Woods Cross UT Card 2008 | -70.51 | 45,204.79 |
| 08/03 | Card Purchase With Pin | 08/03 Morgan Jewelers #8 West Valley UT Card 2008 | -26.86 | 45,177.93 |
| 08/04 | Card Purchase | 08/04 Walmart.Com 800-925-6278 AR Card 2008 | -64.69 | 45,113.24 |
| 08/05 | Card Purchase With Pin | 08/05 Walgreens Store 2576 S Woods Cross UT Card 2008 | -60.35 | 45,052.89 |
| 08/06 | Card Purchase With Pin | 08/06 Salt Lake Sugarhouse Salt Lake Cit UT Card 2008 | -18.00 | 45,034.89 |
| 08/07 | Card Purchase | 08/07 Walmart.Com 800-925-6278 AR Card 2008 | -59.76 | 44,975.13 |
| 08/07 | Card Purchase | 08/06 Pspt Sltlkc Prk 704-817-2500 NC Card 2008 | -7.00 | 44,968.13 |
| 08/10 | Card Purchase | 08/08 Walmart.Com 800-925-6278 AR Card 2008 | -0.88 | 44,967.25 |
| 08/10 | Payment Sent | 08/07 Venmo *Mariza Vargas New York NY Card 2008 | -105.00 | 44,862.25 |
| 08/10 | Card Purchase With Pin | 08/08 Flixbus Inc Dallas TX Card 2008 | -75.75 | 44,786.50 |
| 08/10 | Card Purchase | 08/08 Harmons - St Park #7 (F Farmington UT Card 2008 | -17.16 | 44,769.34 |
| 08/10 | Payment Sent | 08/10 Venmo *Teddy Butler New York NY Card 2008 | -600.00 | 44,169.34 |
| 08/11 | Card Purchase | 08/09 Shein.Com 844-8022500 CA Card 2008 | -37.37 | 44,131.97 |
| 08/11 | Card Purchase | 08/10 The Dodo Restaurant Salt Lake Cty UT Card 2008 | -33.11 | 44,098.86 |
| 08/11 | Payment Sent | 08/11 Cash App*Genevieve Kell Oakland CA Card 2008 | -1.00 | 44,097.86 |
| 08/11 | Payment Sent | 08/11 Cash App*Genevieve Kell Oakland CA Card 2008 | -100.00 | 43,997.86 |
| 08/11 | Card Purchase | 08/11 Walmart.Com 800-925-6278 AR Card 2008 | -12.18 | 43,985.68 |
| 08/12 | Card Purchase | 08/12 Walmart.Com 800-925-6278 AR Card 2008 | -17.80 | 43,967.88 |
| 08/12 | Card Purchase | 08/12 Walmart.Com 800-925-6278 AR Card 2008 | -162.12 | 43,805.76 |
| 08/12 | Card Purchase | 08/11 Chevron 0203421 Bountiful UT Card 2008 | -76.19 | 43,729.57 |
| 08/13 | Card Purchase | 08/12 Slc Blue Lemon 62321 Salt Lake Cit UT Card 2008 | -17.04 | 43,712.53 |
| 08/13 | Card Purchase | 08/12 Slc Airport Parking Salt Lake Cit UT Card 2008 | -10.00 | 43,702.53 |
| 08/13 | Card Purchase | 08/13 Apple.Com/Bill 866-712-7753 CA Card 2008 | -8.57 | 43,693.96 |
| 08/13 | Payment Sent | 08/13 Venmo *Steve Harmsen Visa Direct NY Card 2008 | -225.00 | 43,468.96 |
| 08/14 | Card Purchase | 08/13 Lagoon Park Farmington UT Card 2008 | -7.00 | 43,461.96 |
| 08/14 | Card Purchase | 08/13 Delta Air 00624559995 Atlanta GA Card 2008 | -929.03 | 42,532.93 |
| 08/14 | Card Purchase | 08/13 Intermountain Mychart 866-6652636 CO Card 2008 | -55.40 | 42,477.53 |
| 08/14 | Card Purchase | 08/13 Delta Air 00624553992 Atlanta GA Card 2008 | -879.03 | 41,598.50 |
| 08/14 | Card Purchase With Pin | 08/14 Sweetindulgest2746 Atlanta GA Card 2008 | -29.18 | 41,569.32 |
| 08/14 | Card Purchase With Pin | 08/14 Cnnst2705 Atlanta GA Card 2008 | -39.93 | 41,529.39 |
| 08/17 | Card Purchase | 08/14 One Flew South Atlanta GA Card 2008 | -83.04 | 41,446.35 |
| 08/17 | Recurring Card Purchase | 08/15 Tmobile*Auto Pay 800-937-8997 WA Card 2008 | -191.03 | 41,255.32 |

17654020202000000062



Case: 25-51814 Doc# 88 Filed: 10/07/26 Entered: 10/07/26 19:05:54 Page 29 of 36

CHASE

July 16, 2026 through August 17, 2026

Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/17 | Card Purchase 08/15 Uberdirectsa_2 Amsterdam Card 2008 Rand 137.00 X 0.06197080 (Exchg Rte) | -8.49 | 41,246.83 |
| 08/17 | Card Purchase With Pin 08/16 Ebay Commerce Inc. San Jose CA Card 2008 | -59.46 | 41,187.37 |
| 08/17 | Card Purchase 08/16 Astron Energy Cyrilde Johannesburg Card 2008 Rand 133.95 X 0.06203807 (Exchg Rte) | -8.31 | 41,179.06 |
| 08/17 | Card Purchase 08/17 Uberdirectsa_2 Amsterdam Card 2008 Rand 96.00 X 0.06197917 (Exchg Rte) | -5.95 | 41,173.11 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/15 Uberdirectsa_2 Amsterdam Card 2008 | -0.25 | 41,172.86 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/16 Astron Energy Cyrilde Johannesburg Card 2008 | -0.24 | 41,172.62 |
| 08/17 | Foreign Exch Rt ADJ Fee 08/17 Uberdirectsa_2 Amsterdam Card 2008 | -0.17 | 41,172.45 |
| | **Ending Balance** | | **$41,172.45** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (You did not have a qualifying electronic deposit this statement period)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

CHASE

JPMorgan Chase Bank, N.A.
P O Box 44959
Indianapolis, IN 46244 - 4959

August 18, 2026 through September 16, 2026
Account Number: [redacted]4886

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00762802 DRE 703 219 26026 NNNNNNNNNNN 1 000000000 11 0000 AT 00

ANNE H BUTLER
929 CLAREMONT DR
BOUNTIFUL UT 84010-2312

07628020301000000023

## CHECKING SUMMARY

Chase Total Checking

| | AMOUNT |
|---|---|
| **Beginning Balance** | **$41,172.45** |
| Deposits and Additions | 1,483.94 |
| ATM & Debit Card Withdrawals | -7,701.96 |
| Fees | -24.34 |
| **Ending Balance** | **$34,930.09** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$41,172.45** |
| 08/19 | Card Purchase 08/18 Rhino Africa Safaris London Card 2008 | -153.00 | 41,019.45 |
| 08/19 | Recurring Card Purchase 08/19 Veritas Mental Healt Veritasmental UT Card 2008 | -105.00 | 40,914.45 |
| 08/24 | Card Purchase 08/21 Inyati Game Reserves Sabie Card 2008 Rand 3089.50 X 0.06226898 (Exchg Rte) | -192.38 | 40,722.07 |
| 08/24 | Card Purchase 08/21 Kmi Convenience White River Card 2008 Rand 37.00 X 0.06216216 (Exchg Rte) | -2.30 | 40,719.77 |
| 08/24 | Card Purchase 08/21 The Church of J C of Ld Roodepoort Card 2008 Rand 10.00 X 0.06200000 (Exchg Rte) | -0.62 | 40,719.15 |
| 08/24 | Card Purchase 08/21 Flysafai0000000041143 Johannesburg Card 2008 Rand 55.00 X 0.06218182 (Exchg Rte) | -3.42 | 40,715.73 |
| 08/24 | Card Purchase 08/21 Engen Ellis Park Johannesburg Card 2008 | -32.83 | 40,682.90 |
| 08/24 | Card Purchase 08/22 Kfc Mb Dobsonville K Gauteng Card 2008 Rand 699.50 X 0.06254468 (Exchg Rte) | -43.75 | 40,639.15 |
| 08/24 | Card Purchase 08/22 Pnp Crp Dobsonville Dobsonville IN Card 2008 Rand 619.43 X 0.06254137 (Exchg Rte) | -38.74 | 40,600.41 |
| 08/24 | Card Purchase 08/22 Kfc Mb Dobsonville K Gauteng Card 2008 Rand 599.80 X 0.06253751 (Exchg Rte) | -37.51 | 40,562.90 |

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/24 | Card Purchase 08/22 Pnp Crp Dobsonville Dobsonville IN Card 2008 Rand 122.33 X 0.06253576 (Exchg Rte) | -7.65 | 40,555.25 |
| 08/24 | Card Purchase 08/22 Grasmere Tapngo Johannesburg Card 2008 Rand 27.50 X 0.06254546 (Exchg Rte) | -1.72 | 40,553.53 |
| 08/24 | Card Purchase 08/22 Vaal Tapngo Bushkoppies Card 2008 Rand 91.50 X 0.06251366 (Exchg Rte) | -5.72 | 40,547.81 |
| 08/24 | Card Purchase 08/22 Road Fund Maseru Maseru Card 2008 Lesotho Lt 120.00 X 0.06258333 (Exchg Rte) | -7.51 | 40,540.30 |
| 08/24 | Card Purchase 08/22 Stadium Fast Foods Mai Lesotho Card 2008 Lesotho Lt 175.60 X 0.06252847 (Exchg Rte) | -10.98 | 40,529.32 |
| 08/24 | Card Purchase 08/22 Greenlake Guest House Lesotho Card 2008 Lesotho Lt 1645.20 X 0.06253951 (Exchg Rte) | -102.89 | 40,426.43 |
| 08/24 | Card Purchase 08/23 Cafe What Public Bar Lesotho Card 2008 Lesotho Lt 501.00 X 0.06253493 (Exchg Rte) | -31.33 | 40,395.10 |
| 08/24 | Card Purchase 08/23 Galito's Restaurant Lesotho Card 2008 Lesotho Lt 253.00 X 0.06252964 (Exchg Rte) | -15.82 | 40,379.28 |
| 08/24 | Card Purchase 08/24 Pnp Fam Kroonstad Kroonstad Card 2008 Rand 54.98 X 0.06256821 (Exchg Rte) | -3.44 | 40,375.84 |
| 08/24 | Card Purchase 08/24 Steers Kroonsta 158503 Kroonstad Card 2008 Rand 59.90 X 0.06260434 (Exchg Rte) | -3.75 | 40,372.09 |
| 08/24 | Card Purchase 08/24 Steers Kroonsta 158503 Kroonstad Card 2008 Rand 39.90 X 0.06265664 (Exchg Rte) | -2.50 | 40,369.59 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/21 Inyati Game Reserves Sabie Card 2008 | -5.77 | 40,363.82 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Greenlake Guest House Lesotho Card 2008 | -3.08 | 40,360.74 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Kfc Mb Dobsonville K Gauteng Card 2008 | -1.31 | 40,359.43 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Pnp Crp Dobsonville Dobsonville IN Card 2008 | -1.16 | 40,358.27 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Kfc Mb Dobsonville K Gauteng Card 2008 | -1.12 | 40,357.15 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/23 Cafe What Public Bar Lesotho Card 2008 | -0.93 | 40,356.22 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/23 Galito's Restaurant Lesotho Card 2008 | -0.47 | 40,355.75 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Stadium Fast Foods Mai Lesotho Card 2008 | -0.32 | 40,355.43 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Pnp Crp Dobsonville Dobsonville IN Card 2008 | -0.22 | 40,355.21 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Road Fund Maseru Maseru Card 2008 | -0.22 | 40,354.99 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Vaal Tapngo Bushkoppies Card 2008 | -0.17 | 40,354.82 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/24 Steers Kroonsta 158503 Kroonstad Card 2008 | -0.11 | 40,354.71 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/21 Flysafai0000000041143 Johannesburg Card 2008 | -0.10 | 40,354.61 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/24 Pnp Fam Kroonstad Kroonstad Card 2008 | -0.10 | 40,354.51 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/24 Steers Kroonsta 158503 Kroonstad Card 2008 | -0.07 | 40,354.44 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/21 Kmi Convenience White River Card 2008 | -0.06 | 40,354.38 |
| 08/24 | Foreign Exch Rt ADJ Fee 08/22 Grasmere Tapngo Johannesburg Card 2008 | -0.05 | 40,354.33 |

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/24 | Foreign Exch Rt ADJ Fee 08/21 The Church of J C of Ld Roodepoort Card 2008 | -0.01 | 40,354.32 |
| 08/25 | Card Purchase 08/23 Bataung Service Station Maseru Card 2008 Lesotho Lt 1039.00 X 0.06254091 (Exchg Rte) | -64.98 | 40,289.34 |
| 08/25 | Card Purchase 08/24 Nature's Pride Verkeerdevlei Card 2008 Rand 280.00 X 0.06253571 (Exchg Rte) | -17.51 | 40,271.83 |
| 08/25 | Card Purchase 08/24 Nature's Pride Verkeerdevlei Card 2008 Rand 84.00 X 0.06250000 (Exchg Rte) | -5.25 | 40,266.58 |
| 08/25 | Card Purchase 08/24 Boesmanland Biltong K Bloemfontein Card 2008 Rand 79.00 X 0.06253165 (Exchg Rte) | -4.94 | 40,261.64 |
| 08/25 | Card Purchase 08/24 Yiwasabi Chinese Food Kroonstad Card 2008 Rand 85.00 X 0.06258824 (Exchg Rte) | -5.32 | 40,256.32 |
| 08/25 | Card Purchase 08/24 Vaal Tapngo Bushkoppies Card 2008 Rand 91.50 X 0.06251366 (Exchg Rte) | -5.72 | 40,250.60 |
| 08/25 | Card Purchase 08/24 Grasmere Tapngo Johannesburg Card 2008 Rand 27.50 X 0.06254546 (Exchg Rte) | -1.72 | 40,248.88 |
| 08/25 | Card Purchase 08/25 Woolworths Norwood KY Card 2008 Rand 315.98 X 0.06263055 (Exchg Rte) | -19.79 | 40,229.09 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/23 Bataung Service Station Maseru Card 2008 | -1.94 | 40,227.15 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/25 Woolworths Norwood KY Card 2008 | -0.59 | 40,226.56 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Nature's Pride Verkeerdevlei Card 2008 | -0.52 | 40,226.04 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Vaal Tapngo Bushkoppies Card 2008 | -0.17 | 40,225.87 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Nature's Pride Verkeerdevlei Card 2008 | -0.15 | 40,225.72 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Yiwasabi Chinese Food Kroonstad Card 2008 | -0.15 | 40,225.57 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Boesmanland Biltong K Bloemfontein Card 2008 | -0.14 | 40,225.43 |
| 08/25 | Foreign Exch Rt ADJ Fee 08/24 Grasmere Tapngo Johannesburg Card 2008 | -0.05 | 40,225.38 |
| 08/26 | Card Purchase 08/24 Yiwasabi Chinese Food Kroonstad Card 2008 | -1.32 | 40,224.06 |
| 08/26 | Card Purchase 08/25 Old School Brand Pty Johannesburg Card 2008 Rand 1309.00 X 0.06264324 (Exchg Rte) | -82.00 | 40,142.06 |
| 08/26 | Card Purchase 08/25 Mugg And Bean Roseban Johannesburg Card 2008 Rand 448.00 X 0.06263393 (Exchg Rte) | -28.06 | 40,114.00 |
| 08/26 | Card Purchase 08/25 The Church of Jesus C Johannesburg Card 2008 Rand 147.00 X 0.06265306 (Exchg Rte) | -9.21 | 40,104.79 |
| 08/26 | Card Purchase 08/25 Super A Norwood Spar Gauteng Card 2008 Rand 424.90 X 0.06265004 (Exchg Rte) | -26.62 | 40,078.17 |
| 08/26 | Card Purchase 08/25 Romans Pizza Norwood Johannesburg Card 2008 Rand 29.90 X 0.06254181 (Exchg Rte) | -1.87 | 40,076.30 |

CHASE

August 18, 2026 through September 16, 2026
Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 08/26 | Card Purchase 08/26 S2S*Yoyobubbletea Johannesburg Card 2008 Rand 122.00 X 0.06286885 (Exchg Rte) | -7.67 | 40,068.63 |
| 08/26 | Card Purchase 08/26 Aliexpress 408-7855580 De Card 2008 | -11.02 | 40,057.61 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/25 Old School Brand Pty Johannesburg Card 2008 | -2.46 | 40,055.15 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/25 Mugg And Bean Roseban Johannesburg Card 2008 | -0.84 | 40,054.31 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/25 Super A Norwood Spar Gauteng Card 2008 | -0.79 | 40,053.52 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/25 The Church of Jesus C Johannesburg Card 2008 | -0.27 | 40,053.25 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/26 S2S*Yoyobubbletea Johannesburg Card 2008 | -0.23 | 40,053.02 |
| 08/26 | Foreign Exch Rt ADJ Fee 08/25 Romans Pizza Norwood Johannesburg Card 2008 | -0.05 | 40,052.97 |
| 08/27 | Card Purchase Return 08/26 Delta Air 00624558080 Delta.Com CA Card 2008 | **512.63** | 40,565.60 |
| 08/27 | Card Purchase Return 08/26 Delta Air 00624553624 Delta.Com CA Card 2008 | **491.33** | 41,056.93 |
| 08/27 | Card Purchase Return 08/26 Aliexpress 408-7855580 De Card 2008 | **7.34** | 41,064.27 |
| 08/27 | Card Purchase 08/26 Shell Kensington Garde Jeppestown Card 2008 | -50.43 | 41,013.84 |
| 08/27 | Card Purchase 08/26 Byte Ortia Pty Ltd Kemptonpark Card 2008 Rand 300.00 X 0.06286667 (Exchg Rte) | -18.86 | 40,994.98 |
| 08/27 | Foreign Exch Rt ADJ Fee 08/26 Byte Ortia Pty Ltd Kemptonpark Card 2008 | -0.56 | 40,994.42 |
| 08/28 | Card Purchase 08/27 Uberdirectsa_2 Amsterdam Card 2008 Rand 56.00 X 0.06285714 (Exchg Rte) | -3.52 | 40,990.90 |
| 08/28 | Card Purchase 08/27 Kauai Juice Express Johannesburg Card 2008 Rand 35.00 X 0.06285714 (Exchg Rte) | -2.20 | 40,988.70 |
| 08/28 | Payment Sent 08/28 Venmo *Steve Harmsen New York NY Card 2008 | -900.00 | 40,088.70 |
| 08/28 | Card Purchase With Pin 08/28 Uber * Pending Wilmington De Card 2008 | -32.94 | 40,055.76 |
| 08/28 | Foreign Exch Rt ADJ Fee 08/27 Uberdirectsa_2 Amsterdam Card 2008 | -0.10 | 40,055.66 |
| 08/28 | Foreign Exch Rt ADJ Fee 08/27 Kauai Juice Express Johannesburg Card 2008 | -0.06 | 40,055.60 |
| 08/31 | Card Purchase 08/30 Walmart.Com 800-925-6278 AR Card 2008 | -176.47 | 39,879.13 |
| 08/31 | Payment Sent 08/31 Venmo *Tommy Butler New York NY Card 2008 | -260.00 | 39,619.13 |
| 09/01 | Card Purchase 08/31 Colonial Ace Hardware Centerville UT Card 2008 | -23.58 | 39,595.55 |
| 09/01 | Card Purchase 08/31 Fedex Office 0797 Slck Bountiful UT Card 2008 | -34.09 | 39,561.46 |
| 09/02 | Card Purchase 09/01 Sq *Keva Juice Bountifu Bountiful UT Card 2008 | -6.45 | 39,555.01 |
| 09/03 | Card Purchase 09/02 Walmart.Com 800-925-6278 AR Card 2008 | -137.40 | 39,417.61 |
| 09/03 | Card Purchase 09/02 Gofantix* Bountiful H 167-86790744 GA Card 2008 | -4.42 | 39,413.19 |
| 09/03 | Card Purchase 09/02 Gofantix* Bountiful H 167-86790744 GA Card 2008 | -2.36 | 39,410.83 |
| 09/03 | Card Purchase 09/03 Sq *Mobile Order Pickup Gosq.Com UT Card 2008 | -6.12 | 39,404.71 |
| 09/04 | Card Purchase 09/04 Tst* Costa Vida - Highl Highland UT Card 2008 | -6.62 | 39,398.09 |
| 09/04 | Card Purchase 09/03 Chevron 0204566 Salt Lake Cit UT Card 2008 | -69.90 | 39,328.19 |
| 09/04 | Card Purchase 09/03 Apf*V7 Realty Services 801-6007085 UT Card 2008 | -3,359.99 | 35,968.20 |

CHASE

August 18, 2026 through September 16, 2026

Account Number: [redacted]4886

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| 09/04 | Card Purchase 09/03 Sq *Keva Juice Bountifu Bountiful UT Card 2008 | -6.45 | 35,961.75 |
| 09/08 | Card Purchase 09/05 Splash Summit - Shark B Provo UT Card 2008 | -7.91 | 35,953.84 |
| 09/08 | Card Purchase 09/05 Splash Summit - Sips An Provo UT Card 2008 | -6.50 | 35,947.34 |
| 09/08 | Card Purchase 09/05 Splash Summit - Mini ME Provo UT Card 2008 | -10.83 | 35,936.51 |
| 09/08 | Card Purchase 09/05 Splash Summit - Shark B Provo UT Card 2008 | -27.06 | 35,909.45 |
| 09/08 | Card Purchase 09/07 Eb *I Love Them For Y 801-413-7200 CA Card 2008 | -236.32 | 35,673.13 |
| 09/08 | Card Purchase 09/08 Metropolis Parking Metropolis.Io TN Card 2008 | -2.99 | 35,670.14 |
| 09/09 | Card Purchase 09/09 Walmart.Com 800-925-6278 AR Card 2008 | -161.09 | 35,509.05 |
| 09/09 | Card Purchase 09/08 Chevron 0375315 Centerville UT Card 2008 | -69.54 | 35,439.51 |
| 09/09 | Card Purchase 09/09 Creative Arts Academy 118-0164330 UT Card 2008 | -300.00 | 35,139.51 |
| 09/10 | Reversal: Eb *I Love Them For Y 801-413-7200 CA 09/07 Claimid: 3152224 62000001 0 9/08/2026 | **236.32** | 35,375.83 |
| 09/10 | Card Purchase Return 09/09 Eb *I Love Them For Y 801-413-7200 CA Card 2008 | **236.32** | 35,612.15 |
| 09/10 | Card Purchase 09/10 Walmart.Com 800-925-6278 AR Card 2008 | -41.44 | 35,570.71 |
| 09/11 | Card Purchase 09/10 Gofantix* Bountiful H 167-86790744 GA Card 2008 | -10.09 | 35,560.62 |
| 09/11 | Card Purchase 09/10 Gofantix* Bountiful H 167-86790744 GA Card 2008 | -6.48 | 35,554.14 |
| 09/14 | Card Purchase 09/11 Sq *Blacksmith Ice Crea Bountiful UT Card 2008 | -12.14 | 35,542.00 |
| 09/14 | Card Purchase 09/12 Lagoon Park Farmington UT Card 2008 | -7.57 | 35,534.43 |
| 09/14 | Card Purchase 09/12 Lagoon Park Farmington UT Card 2008 | -7.00 | 35,527.43 |
| 09/14 | Card Purchase 09/11 Corner 22 Bountiful UT Card 2008 | -5.45 | 35,521.98 |
| 09/14 | Card Purchase 09/14 Walmart.Com 800-925-6278 AR Card 2008 | -119.27 | 35,402.71 |
| 09/14 | Card Purchase 09/12 Colonial Ace Hardware Centerville UT Card 2008 | -85.89 | 35,316.82 |
| 09/14 | Card Purchase With Pin 09/13 Slim Olsons 1 Bountiful UT Card 2008 | -85.00 | 35,231.82 |
| 09/14 | Card Purchase With Pin 09/14 Five Below 3039 Bountiful UT Card 2008 | -9.48 | 35,222.34 |
| 09/15 | Card Purchase 09/14 Sq *Jj Donuts North Salt LA UT Card 2008 | -2.31 | 35,220.03 |
| 09/15 | Recurring Card Purchase 09/15 Tmobile*Auto Pay 800-937-8997 WA Card 2008 | -178.23 | 35,041.80 |
| 09/16 | Card Purchase 09/15 Tst*LA Casa Del Tama Salt Lake Cit UT Card 2008 | -78.47 | 34,963.33 |
| 09/16 | Card Purchase 09/15 A-2-Z Vacuum CO Bountiful UT Card 2008 | -33.24 | 34,930.09 |
| | **Ending Balance** | | **$34,930.09** |

**You were not charged a Monthly Service Fee** on your CHASE TOTAL CHECKING account since you had **ONE** of the following during the monthly statement period:

- **$500.00+** in qualifying electronic deposits; or
  (You did not have a qualifying electronic deposit this statement period)
- **$1,500.00+** balance at the beginning of each day; or
- **$5,000.00+** average beginning day balance in this account, or in combination with any other linked qualifying personal deposits or investments; or
- **Account was linked** to a qualifying checking account

CHASE

August 18, 2026 through September 16, 2026

Account Number: [redacted]4886

For more information about the qualifying accounts, deposits, investments or transactions to waive the Monthly Service Fee on this account (if applicable), or if you have any questions, please refer to the Additional Banking Services and Fees at **chase.com/disclosures** or call us at the number listed on this statement.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS**: Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---